**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Case No. 26-01207-5-JNC** |
| **THREE OAKS BEHAVIORAL** ) | |
| **HEALTH & WELLNESS, PLLC** ) | **Chapter 11** |
| Debtor. ) | |

**HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

Pursuant to the provisions of the Bankruptcy Code, the undersigned as Counsel for the Debtor, Jason L. Hendren and Hendren, Redwine & Malone, PLLC, hereby makes this report and application to the Court for approval of attorney's fees and reimbursement of expenses pursuant to Section 503(b) of the Bankruptcy Code, in connection with the services rendered by counsel to date in the course of this Chapter 11 proceeding; and, in support of this application, show the Court as follows:

1. Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine") filed a voluntary Chapter 11 Petition on behalf of the Debtor on March 16, 2026.

2. The Application to Employ the firm Hendren, Redwine & Malone, PLLC as Counsel for the Debtor [Dkt. No. 16] was filed on March 18, 2026. The Order Authorizing Employment of Counsel for the Debtor was entered on April 8, 2026 [Dkt No. 51].

3. Since filing the petition, the undersigned and members of Hendren Redwine have expended hours negotiating with various creditors and meeting with the Debtor to analyze and discuss the reorganization of the Debtor.

4. The services rendered by Debtor's counsel have been extensive, and it is vital that Debtor's counsel be allowed compensation for the services rendered to the Debtor.

5. Debtor's counsel, as referenced herein, has expended numerous hours advising the Debtor and rendering such legal services as were necessary and proper, which services are more specifically itemized on **Exhibit A**, attached hereto. **Exhibit A** reflects post-petition services rendered by each attorney and paralegal who provided services during the applicable period and the time spent and the fee charged for services, billed at the attorney's or paralegal's hourly rate. **Exhibit A** also provides a summary of the costs incurred by Hendren Redwine.

6. Members of the law firm of Hendren Redwine have experience in the area of bankruptcy and corporate reorganization. A summary of the background and qualifications of the attorneys and professional staff rendering legal and paralegal services in this case is attached as **Exhibit B** to this application.

7.      In the preparation, qualification and execution of their employment as counsel for the Debtor, counsel has complied with the provisions of Sections 327, 329 and 1107(a) of the Bankruptcy Code.

8.      Counsel applies for the allowance of attorney's fees pursuant to applicable provisions of statutory and case law, and asks the Court to consider the following factors in the allowance of the same:

    (a)      Time and labor expended.
    (b)      Novelty and difficulty of the questions raised.
    (c)      Skill required to properly perform the legal services rendered.
    (d)      Customary fees for like work.
    (e)      Time limitations imposed by the client or circumstances.
    (f)      Experience, reputation and ability of the attorney.
    (g)      Nature and length of the professional relationship between attorney and client.
    (h)      Attorney's fees awards in similar cases.

9.      The dates, numbers and information necessary for the Court's evaluation of the factors set forth in paragraph 8 above are set forth in this Report and Application (see **Exhibit A**).

10.      All the services for which compensation is requested were performed by or on behalf of the Debtor and not on behalf of any committee, creditor or other person.

11.      The services performed by counsel were services for which the attorney for Debtor held the sole responsibility, and were not services for which any other party, attorney or any person had responsibility to the exclusion of the Debtor or the Debtor's counsel.

12.      No commission, fee, allowance or any other payment to the undersigned has been computed on any funds paid back to the Debtor, any exemption to which the Debtor would be entitled or any comparable payment representing a refund or reimbursement to the Debtor.

13.      This Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) is in compliance with the standards set forth in the Bankruptcy Code, the applicable case law and other non-bankruptcy statutes and case law.

14.      Hendren Redwine has incurred post-petition fees in the amount of $38,643.75 and out-of-pocket expenses and advances in the amount of $3,217.00 for a total of $41,860.75 since the petition was filed, and these items are detailed on the attached **Exhibit A**.

15.      A copy of the proposed order allowing this Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) has been attached as **Exhibit C**.

**WHEREFORE**, Counsel for the Debtor prays that Hendren Redwine be allowed compensation in the amount of **THIRTY-EIGHT THOUSAND SIX HUNDRED FORTY-**

**THREE AND 75/100 DOLLARS ($38,643.75)** and **THREE THOUSAND TWO HUNDRED SEVENTEEN AND 00/100 DOLLARS ($3,217.00)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FORTY-ONE THOUSAND EIGHT HUNDRED SIXTY AND 75/100 DOLLARS ($41,860.75)** for the period of March 16, 2026 through May 19, 2026.

   **DATED**: May 19, 2026

   **HENDREN, REDWINE & MALONE, PLLC**

   s/ Jason L. Hendren
   Jason L. Hendren (NC State Bar No. 26869)
   Rebecca F. Redwine (NC State Bar No. 37012)
   Benjamin E.F.B. Waller (NC State Bar No. 27680)
   Lydia C. Carpenter (NC State Bar No. 56697)
   4600 Marriott Drive, Suite 150
   Raleigh, NC 27612
   Telephone:  (919) 420-7867
   Facsimile:   (919) 420-0475
   Email: jhendren@hendrenmalone.com
           rredwine@hendrenmalone.com
           bwaller@hendrenmalone.com
           lcarpenter@hendrenmalone.com
   *Attorneys for the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Case No. 26-01207-5-JNC** |
| **THREE OAKS BEHAVIORAL** ) | |
| **HEALTH & WELLNESS, PLLC** ) | **Chapter 11** |
| Debtor. ) | |

**NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

**NOTICE IS HEREBY GIVEN** that Hendren, Redwine & Malone, PLLC ("Debtor's counsel"), has filed an Initial Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code; and,

**FURTHER NOTICE IS HEREBY GIVEN** that Debtor's counsel has applied for compensation in the amount of **THIRTY-EIGHT THOUSAND SIX HUNDRED FORTY-THREE AND 75/100 DOLLARS ($38,643.75)** and **THREE THOUSAND TWO HUNDRED SEVENTEEN AND 00/100 DOLLARS ($3,217.00)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FORTY-ONE THOUSAND EIGHT HUNDRED SIXTY AND 75/100 DOLLARS ($41,860.75)** for the period of March 16, 2026 through May 19, 2026; and,

**FURTHER NOTICE IS HEREBY GIVEN** that the Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) filed by Debtor's counsel may be allowed provided no responses and request for a hearing is made by a party in interest in writing to the Clerk of this Court within **TWENTY-ONE (21) DAYS** from the date of this notice; and,

**FURTHER NOTICE IS HEREBY GIVEN**, that if a response and a request for a hearing is filed by a party in interest in writing within the time indicated, a hearing will be conducted on the Report and Application and Response thereto at a date, time and place to be later set by the Court and all interested parties will be notified accordingly.  If no request for a hearing is timely filed, the Court may rule on the Report and Application and Response thereto <u>ex</u> <u>parte</u> without further notice.

**DATED**: May 19, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)

4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 420-7867
Facsimile:   (919) 420-0475
Email: jhendren@hendrenmalone.com
        rredwine@hendrenmalone.com
        bwaller@hendrenmalone.com
        lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

EXHIBIT A



**INVOICE**

Invoice # 22669
Date: 05/19/2026
Due On: 06/18/2026

# Hendren, Redwine & Malone PLLC

4600 Marriott Dr Ste 150
Raleigh, NC 27612

Three Oaks Behavioral Health & Wellness, PLLC

## Three Oaks Behavioral Health & Wellness, PLLC-Chapter 11-07516

## Chapter 11

### Services

| Date | Attorney | Notes | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 03/16/2026 | Lydia Carpenter | Review Initial 30-day Budget | 0.20 | $325.00 | $65.00 |
| 03/16/2026 | Lydia Carpenter | Preparation for First-Day Hearing; review and analysis of first-day motions in preparation for hearing | 0.40 | $325.00 | $130.00 |
| 03/16/2026 | Jenny Gorman | Finalize and file corp resolution | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Correspondence with clerk re: first day hearing; edit calendar; edit, finalize and file cash collateral motion, payroll motion and utility motion; correspondence with vendor re: service | 0.90 | $190.00 | $171.00 |
| 03/16/2026 | Jenny Gorman | Finalize and file officer comp motion; multiple correspondence with client re first day hearing; schedule hearing prep call | 0.30 | $190.00 | $57.00 |
| 03/17/2026 | Lydia Carpenter | Review client inquiry re: Aetna and advise re: same; Multiple communications with Aetna re: removal of hold/stay violation issue; follow-up with client re: same | 0.30 | $325.00 | $97.50 |
| 03/17/2026 | Jenny Gorman | Review multiple correspondence from client re: Aetna and Stellar Capital lien hold on incoming payment; call with LC re: same; review demand email to rep for Stellar Capital; review correspondence to Aetna re: lien release | 0.30 | $190.00 | $57.00 |

| 03/17/2026 | Jenny Gorman | Correspondence with T and BA re: first day motions | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Lydia Carpenter | Discussion with JG re: first-day hearings and action items related to same | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Lydia Carpenter | Preparation for First-Day Hearings; draft first-day hearings outline | 0.60 | $325.00 | $195.00 |
| 03/17/2026 | Lydia Carpenter | Review Pre-Petition creditor issue with Aetna; brief discussion with legal team re: same: draft and issue demand to Aetna re: improper account hold; draft and issue demand to pre-petition creditor re: stay violation | 0.40 | $325.00 | $130.00 |
| 03/17/2026 | Jenny Gorman | Review Notice of BK and appt of T; save to file and edit calendar | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Lydia Carpenter | Draft Motion to Waive LBR 4002-1 (pre petition bank account closure requirement); draft order allowing Motion to Waive; | 0.30 | $325.00 | $97.50 |
| 03/17/2026 | Jenny Gorman | Review and edit CC budget; email to LC and client re: same and to schedule call | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Lydia Carpenter | Analysis of revised cash collateral budget; discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Jenny Gorman | Upload 4002 docs to BA; correspondence with client re: insurance and DIP accounts | 0.40 | $190.00 | $76.00 |
| 03/17/2026 | Jenny Gorman | Call from Stellar and Parkview counsel re: BK filing; email to LC/RRG re: same | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Lydia Carpenter | Discussion with legal team re: Stellar/ Parkside attorney inquiry and action items related to same | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Jenny Gorman | Finalize and file motion to waive closure of BOA account; upload order | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Jenny Gorman | Finalize and file COS re first day motions | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Jenny Gorman | Follow up with RRG re: call with MCA counsel | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Rebecca Redwine Grow | Correspondence with MCA re collection activity; Review demand email incorrectly alleging fraud; Telephone call with counsel for a debt collector that purportedly represents to MCA lenders; Brief follow up call with individual counsel re threat of adversary proceeding | 0.50 | $450.00 | $225.00 |
| 03/17/2026 | Lydia Carpenter | Call with Jordan re: revisions to cash collateral budget and payroll questions; | 0.60 | $325.00 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review and analysis of updated budget, advise client re: revisions to budget and edits to certain line items; follow- up with Jordan re: same | | | |
| 03/17/2026 | Jenny Gorman | Review correspondence re: Aetna removal of hold | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Jenny Gorman | Review revised budget from client; call with LC on same | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Jenny Gorman | Modify Affidavit of HRM for App to Employ | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Lydia Carpenter | Draft First Interim Cash Collateral Order; Prepare final cash collateral budget; circulate same to BA, Trustee, Truist counsel for review | 0.60 | $325.00 | $195.00 |
| 03/17/2026 | Lydia Carpenter | Discussion with RRG re: edits to budget and cash projections | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Jenny Gorman | Correspondence with client re: DIP accounts | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Rebecca Redwine Grow | Review and respond to question from Truist re budget | 0.20 | $450.00 | $90.00 |
| 03/18/2026 | Jenny Gorman | Finalize and file App to Employ HRM and disclosure | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Jenny Gorman | Brief meeting with LC and RRG re: cash collateral and Truist feedback | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Lydia Carpenter | Communications from Truist counsel re: revisions to interim cash collateral budget period; follow-up with client re: same | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Jenny Gorman | Review approval from T on budget | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Rebecca Redwine Grow | Correspondence with Sub-V Trustee re redline order; Follow up with LS re budget | 0.30 | $450.00 | $135.00 |
| 03/18/2026 | Jenny Gorman | Review NOAs for Truist and order regarding admin of estate; review Missouri DOR POC and save to file | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Jenny Gorman | Calls with LC re: budget edits and Truist call; discussion re: LOC and LOC payments | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Lydia Carpenter | Call with Truist Counsel re: cash collateral issues; review and revise interim cash collateral order and budget; confer with RRG re: same; additional follow-up to Truist counsel re: same | 1.20 | $325.00 | $390.00 |
| 03/18/2026 | Lydia Carpenter | Revise Order Allowing Pre-Petition Payroll Motion; continue preparation for First- Day | 0.60 | $325.00 | $195.00 |

| | | Hearings | | | |
|---|---|---|---|---|---|
| 03/18/2026 | Lydia Carpenter | Negotiations with Truist counsel re: revisions to cash collateral order | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Jenny Gorman | Review and reply to correspondence re: FundKite demand | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Lydia Carpenter | Draft examination of Casie Hall for First Day Hearings; continue preparation for First Day Hearings | 0.70 | $325.00 | $227.50 |
| 03/18/2026 | Lydia Carpenter | Additional discussion with Jordan re: payroll schedule and period; preparation of payroll demonstratives for Court | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Jenny Gorman | Meet with LC re: hearing prep; review multiple correspondence from client and LC re: payroll | 0.30 | $190.00 | $57.00 |
| 03/18/2026 | Lydia Carpenter | Review and analysis of administrative employee payroll report; follow-up with client re: same | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Jenny Gorman | Call from LC re: payroll calculation for admin payroll | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Jenny Gorman | Prep hard file for first day hearings | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Lydia Carpenter | Call with Casie to prepare for Chapter 11 First- Day Hearings | 0.90 | $325.00 | $292.50 |
| 03/18/2026 | Lydia Carpenter | Call with Trustee George Oliver re: cash collateral issues | 0.30 | $325.00 | $97.50 |
| 03/18/2026 | Jenny Gorman | Finalize and file notice of exhibits and witnesses; review approval from Truist | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Jenny Gorman | Review and revise payroll order; upload same; email to LC re: final items for first day hearing | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Rebecca Redwine Grow | Review cash collateral negotiations; Correspondence re payroll; Review and advise re first day hearing preparation; Brief call with Janvier re status of first day hearings; Correspondence with BA re payroll | 0.40 | $450.00 | $180.00 |
| 03/18/2026 | Lydia Carpenter | Call with Subchapter V Trustee re: proposed cash collateral order language | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Lydia Carpenter | Continued preparation for First-Day Hearing; brief meeting with RRG re: cash collateral issues and TE discussion | 0.50 | $325.00 | $162.50 |
| 03/18/2026 | Jenny Gorman | Review correspondence with BA, T and Truist re cash collateral and first day | 0.30 | $190.00 | $57.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | hearing; review Ts edit to order; multiple correspondence with LC re: balance of LOC | | | |
| 03/19/2026 | Jenny Gorman | Correspondence with LC re: cc order; finalize and file proposed order on docket | 0.30 | $190.00 | $57.00 |
| 03/19/2026 | Jenny Gorman | Review and save app to employ HRM, disclosure, witness list; review deadline for responses to Motion to Waive 4002 and edit calendar | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Jenny Gorman | Follow up with BA re: scheduling intake conference | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Call with LC re: outcome of hearing and order edits needed | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Jenny Gorman | Edit and circulate final cc order to counsel; upload utility order | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Correspondence with client re: information for accountant for App to Employ | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Lydia Carpenter | Travel to and from Greenville for First-Day Hearings (Billed at half hourly rate) | 2.60 | $162.50 | $422.50 |
| 03/19/2026 | Lydia Carpenter | Meeting with Casie to prepare for First-Day Hearings; brief meeting with SubV TE re: hearing preparation | 0.30 | $325.00 | $97.50 |
| 03/19/2026 | Lydia Carpenter | Final Preparation for and representation of Three Oaks at First-Day Hearings | 1.10 | $325.00 | $357.50 |
| 03/19/2026 | Lydia Carpenter | Delegation of action items following hearing to legal team, including circulation of final cash collateral order and upload of utilities order to Court; follow-up with counsel re: same | 0.20 | $325.00 | $65.00 |
| 03/19/2026 | Rebecca Redwine Grow | Brief follow up with LS re status of first day hearings and action items; Review correspondence from Sub-V Trustee re same | 0.30 | $450.00 | $135.00 |
| 03/19/2026 | Jenny Gorman | Finalize and upload c/c order; email to clerk re: same; review correspondence re: order approval | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Lydia Carpenter | Communications to Thomas Judy Tucker re: accountant employment and information needed | 0.10 | $325.00 | $32.50 |
| 03/19/2026 | Lydia Carpenter | Communications with Clerk's Office Staff regarding orders allowing first-day motions; review and prepare orders for upload | 0.20 | $325.00 | $65.00 |

| 03/20/2026 | Lydia Carpenter | Discussion with legal team re: Vault benefits issue; review Bankruptcy Code and automatic stay case law regarding Vault benefits issues; follow-up discussion with legal team re: same | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|---|
| 03/20/2026 | Jenny Gorman | Review and save audio to file; review cash collateral order and send to client; edit calendar re: service; review multiple email re: Vault payment | 0.20 | $190.00 | $38.00 |
| 03/20/2026 | Jenny Gorman | Correspondence with LC re: insurance motion draft | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Rebecca Redwine Grow | Correspondence with client re follow up information and status of Vault | 0.20 | $450.00 | $90.00 |
| 03/20/2026 | Lydia Carpenter | Call with Three Oaks Accountant re: application to employ, bankruptcy court requirements and information needed; follow-up via email with same | 0.50 | $325.00 | $162.50 |
| 03/20/2026 | Lydia Carpenter | Review and analysis of client questions and time sensitive case issues following first-day hearings; advise Casie and Jordan re: various case issues and action items | 0.20 | $325.00 | $65.00 |
| 03/20/2026 | Lydia Carpenter | Review Landlord communications and advise client re: lease rejection communications and negotiations | 0.20 | $325.00 | $65.00 |
| 03/20/2026 | Jenny Gorman | Review correspondence re: Apex landlord | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Rebecca Redwine Grow | Correspondence re insurance broker, stay relief and follow up actions re DIP account; Correspondence with LS and JLH re same | 0.30 | $450.00 | $135.00 |
| 03/20/2026 | Lydia Carpenter | Analysis of Vault Contract; multiple communications with Vault Team, Client team and legal team re: benefits issue | 0.30 | $325.00 | $97.50 |
| 03/20/2026 | Jenny Gorman | Call with LC re: Vault issue and setting call with Vault to discuss contract; discussion re: multiple action items | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Jenny Gorman | Review payroll order and utility order; send to client with instructions for utility deposit payments | 0.20 | $190.00 | $38.00 |
| 03/20/2026 | Michelle Nguyen | Communications with JG re: service of Utilities/Cash Collateral Order on Top 20; Review COS on same; Review Orders re: Same | 0.20 | $130.00 | $26.00 |
| 03/20/2026 | Lydia Carpenter | Receipt and review of bank account hold notice from Wells Fargo; follow-up with client re: same | 0.20 | $325.00 | $65.00 |

| 03/20/2026 | Jenny Gorman | Correspondence with LC re Wells Fargo letter | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 03/21/2026 | Jason Hendren | Assist with executory contract analysis and automatic stay implications re insurance | 0.30 | $480.00 | $144.00 |
| 03/21/2026 | Jason Hendren | Analyze solutions for benefits agreement | 0.30 | $480.00 | $144.00 |
| 03/23/2026 | Rebecca Redwine Grow | Meet with LS re Vault strategy and executory contract issues | 0.30 | $450.00 | $135.00 |
| 03/23/2026 | Jenny Gorman | Review lien redirect correspondence; check NC SOS re: federal tax lien (none listed); email to LC on same | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Michelle Nguyen | Draft COS re: Interim Cash Collateral Order; Email to JG for review | 0.20 | $130.00 | $26.00 |
| 03/23/2026 | Michelle Nguyen | Prepare Interim Cash Collateral Order for service by mail on Top 20 | 0.80 | $130.00 | $104.00 |
| 03/23/2026 | Jenny Gorman | Review first day orders; edit calendar | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Jenny Gorman | Review correspondence from landlord for 1020 Washington St | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Lydia Carpenter | Discussion with RRG re: Vault issues and strategy related to same | 0.20 | $325.00 | $65.00 |
| 03/23/2026 | Rebecca Redwine Grow | Correspondence from/to counsel for landlord re intention with lease | 0.20 | $450.00 | $90.00 |
| 03/23/2026 | Jenny Gorman | Meet with LC re: landlord and lien issues from insurance provider; discussion re: Vault and next steps | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Lydia Carpenter | Communications to Washington St. Landlord re: potential lease rejection; brief discussion with legal team re: case status and action items | 0.20 | $325.00 | $65.00 |
| 03/23/2026 | Lydia Carpenter | Review and analysis of lien redirect notice; brief discussion with legal team; draft and issue demand to Meritian | 0.40 | $325.00 | $130.00 |
| 03/23/2026 | Michelle Nguyen | Finalize and file Cash Collateral Order in CMECF | 0.20 | $130.00 | $26.00 |
| 03/23/2026 | Lydia Carpenter | Review and analysis of purported UCC Lien from Triton Recovery Services; discussion with legal team related to communications from Triton counsel; analysis of need for stay violation demand related to same; draft demand to Triton Recovery counsel | 0.60 | $325.00 | $195.00 |
| 03/23/2026 | Jenny Gorman | Review Triton Recovery notice of lien | 0.10 | $190.00 | $19.00 |

| 03/23/2026 | Michelle Nguyen | Draft COS re: Utilities Order and email to JG for review | 0.10 | $130.00 | $13.00 |
| 03/23/2026 | Michelle Nguyen | Serve Utilities Interim Order on utility creditors by mail | 0.30 | $130.00 | $39.00 |
| 03/23/2026 | Michelle Nguyen | Finalize and file COS re: Utilities Order in CMECF | 0.10 | $130.00 | $13.00 |
| 03/23/2026 | Lydia Carpenter | Preparation for and Call with Casie re: case action items, lease rejection and next steps; brief follow-up meeting with RRG re: same | 0.80 | $325.00 | $260.00 |
| 03/23/2026 | Jenny Gorman | Meet with LC re: lease rejections issues and review multiple correspondence from client on same | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Lydia Carpenter | Analysis of lease rejection outline from client; discussion with legal team re: same and analysis of projections preparation and action items needed from client; advise Casie and Jordan re: same | 0.20 | $325.00 | $65.00 |
| 03/23/2026 | Lydia Carpenter | Call with Kevin Cochran of TJT re: application to employ accountant and action items | 0.30 | $325.00 | $97.50 |
| 03/23/2026 | Lydia Carpenter | Draft application to employ and compensate accountant; draft proposed order allowing same; draft accountant's affidavit | 0.50 | $325.00 | $162.50 |
| 03/23/2026 | Lydia Carpenter | Discussion with RRG re: potential insurance motion; review Bankruptcy Code related to same | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Jenny Gorman | Review NOA and POC | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Lydia Carpenter | Advise client re: budget and certain line item expenses; continue analysis of client lease rejection plan | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Lydia Carpenter | Discussion with RRG re: case strategy and action items related to lease rejection and budget issues | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Rebecca Redwine Grow | Brief meeting with LS re executory contract status and rejection motion | 0.20 | $450.00 | $90.00 |
| 03/24/2026 | Jenny Gorman | Correspondence with client re: DIP account opening issue | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Lydia Carpenter | Draft Accountant's Affdavit and revise; send same to TJT for execution; follow-up to TJT re: same; advise client re: budget issues and accounting work issues; discussion with legal team, accounting | 0.40 | $325.00 | $130.00 |

| | | team and client re: same | | | |
|---|---|---|---|---|---|
| 03/24/2026 | Jenny Gorman | Draft projections template and send to client for edit; call with LC re: app to employ accountant and budget needs | 0.30 | $190.00 | $57.00 |
| 03/24/2026 | Lydia Carpenter | Advise client re: budget and accounting issues; discussion with legal team re: cash flow concerns, budgeting, and big picture strategy issues and discussion with RRG re: potential DIP financing and follow- up with Casie re: same | 0.40 | $325.00 | $130.00 |
| 03/24/2026 | Lydia Carpenter | Issue demand to Triton Recovery re: stay violation | 0.10 | $325.00 | $32.50 |
| 03/24/2026 | Jenny Gorman | Correspondence with Triton re: notices to redirect payments | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Lydia Carpenter | Review and analysis of multiple notices of disputed claims; confer with legal team re: filing same; discussion with legal team re: Kapitus counsel appearance | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Jenny Gorman | Draft and file Notices of Disputed Claim; service of same | 0.40 | $190.00 | $76.00 |
| 03/24/2026 | Lydia Carpenter | Research and analysis of various DIP financing strategies and brief discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Lydia Carpenter | Analysis of 11 USC 101(27) and BA commentary re: designation as health care business; brief research re: same | 0.20 | $325.00 | $65.00 |
| 03/25/2026 | Rebecca Redwine Grow | Review claim of lien in violation of automatic stay from MCA; Correspondence with client re same | 0.20 | $450.00 | $90.00 |
| 03/25/2026 | Jenny Gorman | Review multiple correspondence re: Fundkite lien on funds and response to same | 0.20 | $190.00 | $38.00 |
| 03/25/2026 | Lydia Carpenter | Review and analysis of Fundkite UCC Notice to Stripe; draft and issue demand to Stripe; draft and issue demand to Fundkite; follow-up discussion with RRG re: motion for sanctions | 0.40 | $325.00 | $130.00 |
| 03/25/2026 | Lydia Carpenter | Communications from BA and Trustee re: intake conference | 0.20 | $325.00 | $65.00 |
| 03/25/2026 | Jenny Gorman | Review correspondence from BA and T re: scheduling intake; email to client on same; edit calendar | 0.20 | $190.00 | $38.00 |
| 03/25/2026 | Lydia Carpenter | Follow-up communications with Casie re: MCA UCC Notice issues; multiple follow- | 0.40 | $325.00 | $130.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| | | up with Stripe and Fundkite re: release of notices | | | |
| 03/25/2026 | Rebecca Redwine Grow | Brief telephone call with Sub-V Trustee, George Oliver re MCA activity and Truist | 0.20 | $450.00 | $90.00 |
| 03/25/2026 | Lydia Carpenter | Draft Motion to Reject Leases of Non-Residential Real Property; Draft Proposed Order: Draft Notice of Motion and Certificate of Service; review and analysis of lease terms and obligations related to insurance, taxes, common area maintenance, etc. | 0.70 | $325.00 | $227.50 |
| 03/25/2026 | Lydia Carpenter | Receipt and review of (8) UCC Lien Release Notices from Fundkite; Review and analysis of sufficiency of notices; analyze schedules regarding MCA debts and potential related issues; follow-up with client re: same | 0.40 | $325.00 | $130.00 |
| 03/25/2026 | Lydia Carpenter | Review and analysis of client budget for team call and analysis of cash flow issues | 0.20 | $325.00 | $65.00 |
| 03/25/2026 | Lydia Carpenter | Additional review of 11 USC 101(27A); discussion with legal team re: health care business designation; follow-up discussion with BA's office re: same | 0.30 | $325.00 | $97.50 |
| 03/25/2026 | Rebecca Redwine Grow | Preparation for and meeting with client and accounting re budget issues and various agenda items | 1.00 | $450.00 | $450.00 |
| 03/25/2026 | Lydia Carpenter | Preparation for and call with Casie and Jordan re: budget issues, case strategy, action items and budget cuts; follow-up debrief with RRG re: same | 1.00 | $325.00 | $325.00 |
| 03/26/2026 | Rebecca Redwine Grow | Review response from Stripe re release of funds | 0.10 | $450.00 | $45.00 |
| 03/26/2026 | Lydia Carpenter | Review and analysis of Truist communications re: professional fees carve out; discussion with RRG re: same; follow-up communications to Truist, Trustee, BA re: same | 0.30 | $325.00 | $97.50 |
| 03/26/2026 | Lydia Carpenter | Review and analysis of UCC Lien Notice Issues; issue demand to Ivy Pay; discussion with RRG re: strategy related to same; follow-up to client re: same | 0.40 | $325.00 | $130.00 |
| 03/26/2026 | Lydia Carpenter | Call with Erica Gillerman counsel for Triton Recovery re: stay violations and termination of Lien Hold Notices; Review lien release notice | 0.30 | $325.00 | $97.50 |
| 03/26/2026 | Lydia Carpenter | Draft Motion for Sanctions re: Stay | 0.80 | $325.00 | $260.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Violation by Stripe; confer with RRG re: strategy | | | |
| 03/26/2026 | Lydia Carpenter | Issue additional demand to Ivy Pay and Stripe re: lien hold and lien release issues | 0.20 | $325.00 | $65.00 |
| 03/26/2026 | Lydia Carpenter | Review and analysis of Vault Plan Documentation and related issues re: health insurance termination; advise client re: same; follow-up discussion with legal team | 0.60 | $325.00 | $195.00 |
| 03/26/2026 | Rebecca Redwine Grow | Correspondence with Truist counsel re order; Correspondence with client re various lien holds; Telephone call with LS re action items and potential sanctions motion; Correspondence re Vault agreement; Brief follow up with BW re same; Telephone call with George Oliver re administrative carve out | 1.00 | $450.00 | $450.00 |
| 03/26/2026 | Ben Waller | Review TPA plan summary and terms and loan addendum; analysis of termination issues; communications re same | 0.90 | $410.00 | $369.00 |
| 03/26/2026 | Lydia Carpenter | Call with BW re: Vault issues and analysis of policy documents and other regulatory laws or issues related to termination of insurance by Plan Administrator; follow-up advice to client re: same | 0.30 | $325.00 | $97.50 |
| 03/26/2026 | Lydia Carpenter | Continue to draft and review application to employ accountant; review and analysis of accountant information provided; discussion with legal team re: same; follow-up to Accountant re: additional information needed | 0.20 | $325.00 | $65.00 |
| 03/26/2026 | Ben Waller | Review app to employ accountant and proposed Order allowing same | 0.30 | $410.00 | $123.00 |
| 03/26/2026 | Lydia Carpenter | Call with legal team re: stay violation issues by Stripe; discussion re: action items | 0.20 | $325.00 | $65.00 |
| 03/26/2026 | Ben Waller | Review motion for sanctions and analysis of required action; communications re same | 0.30 | $410.00 | $123.00 |
| 03/27/2026 | Jenny Gorman | Review Lendero complaint and correspondence to LC on same; correspondence to B Janiver re: same | 0.20 | $190.00 | $38.00 |
| 03/27/2026 | Jenny Gorman | Review multiple correspondence re: Vault potential cancellation and call to discuss same; review multiple correspondence re: lien releases | 0.20 | $190.00 | $38.00 |

| 03/27/2026 | Jenny Gorman | Correspondence with BA and client re: intake conference | 0.20 | $190.00 | $38.00 |
|---|---|---|---|---|---|
| 03/27/2026 | Rebecca Redwine Grow | Review and respond to correspondence re continued use of Stripe account | 0.20 | $450.00 | $90.00 |
| 03/27/2026 | Jenny Gorman | Correspondence from client re: budget and rejection of leases | 0.10 | $190.00 | $19.00 |
| 03/27/2026 | Rebecca Redwine Grow | Correspondence re budget and lease status; Delegation of action items to LS; Follow up with JLH re Vault issues | 0.20 | $450.00 | $90.00 |
| 03/27/2026 | Ben Waller | Communications re Stripe sanctions issues | 0.10 | $410.00 | $41.00 |
| 03/27/2026 | Lydia Carpenter | Advise client re: lease negotiations and move-out issues; review and analysis of third party payment hold issues | 0.20 | $325.00 | $65.00 |
| 03/27/2026 | Lydia Carpenter | Receipt and review of Complaint and Summons from Lendero; follow-up to counsel for Lendero re: bankruptcy filing | 0.20 | $325.00 | $65.00 |
| 03/27/2026 | Lydia Carpenter | Communications from Bankruptcy Administrator re: designation as health care business; analysis of BA position re: same | 0.20 | $325.00 | $65.00 |
| 03/27/2026 | Lydia Carpenter | Review and analysis of Vault Documentation; confer with BW re: ipso facto and default issues | 0.20 | $325.00 | $65.00 |
| 03/27/2026 | Ben Waller | Communications re potential special counsel employment and analysis of required action | 0.30 | $410.00 | $123.00 |
| 03/27/2026 | Rebecca Redwine Grow | Review Parker Poe issue; Respond to same; Delegation of action items | 0.20 | $450.00 | $90.00 |
| 03/27/2026 | Ben Waller | Review Vault admin services agreement and analysis of required action; communications re same | 0.30 | $410.00 | $123.00 |
| 03/28/2026 | Jason Hendren | Review cash collateral budget and AP issues | 0.20 | $480.00 | $96.00 |
| 03/28/2026 | Jason Hendren | Review issues for upcoming cash collateral hearing | 0.30 | $480.00 | $144.00 |
| 03/30/2026 | Jenny Gorman | Review NOB in lawsuit and communication with counsel; review multiple correspondence re: Vault | 0.20 | $190.00 | $38.00 |
| 03/30/2026 | Jason Hendren | Assist with cash collateral budget and adequate protection | 0.40 | $480.00 | $192.00 |
| 03/30/2026 | Lydia Carpenter | Review and analysis of second interim | 0.50 | $325.00 | $162.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | cash collateral budget; call with JLH re: same; communications to client re: budget revisions | | | |
| 03/30/2026 | Lydia Carpenter | Draft Second Interim Cash Collateral Order; confer with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/30/2026 | Lydia Carpenter | Call with Casie re: budget and lease issues; case action items and next steps | 0.20 | $325.00 | $65.00 |
| 03/30/2026 | Jenny Gorman | Call with LC re: prepetition bank activity | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Draft Motion to Defer Rent pursuant to 365(d); review leases and draft exhibit of current leases; draft proposed order allowing motion to defer rent; follow-up discussion with JLH re: revisions to motion and language of 365 | 0.70 | $325.00 | $227.50 |
| 03/30/2026 | Jenny Gorman | Review and save interim budget to file | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jason Hendren | Further review and revision to cash collateral budget | 0.30 | $480.00 | $144.00 |
| 03/30/2026 | Jenny Gorman | Discussion with LC re: utility deposits | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Additional review and analysis of budget issues and budget period; discussion with JLH re: same; follow-up to Casie and Jordan re: revisions needed; advise client re: utilities deposits | 0.40 | $325.00 | $130.00 |
| 03/30/2026 | Lydia Carpenter | Review BOA notice regarding bank account issue; delegation of action items to legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/30/2026 | Jenny Gorman | Meet with LC re: budget and utility deposits; discussion re: BOA account | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Discussion with BA re: no objection to officer compensation application; delegation of action items to legal team re: revision to proposed order | 0.20 | $325.00 | $65.00 |
| 03/30/2026 | Jenny Gorman | Edit and upload revised officer comp order; review correspondence from BA | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Review client proposed schedule of lease rejections; delegation of action items to legal team re: preparation of motions to reject leases | 0.10 | $325.00 | $32.50 |
| 03/30/2026 | Jenny Gorman | Calculate dates of filing motions to reject based on client's date to be out of space | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jenny Gorman | Draft monthly report and send to client for intake conference | 0.20 | $190.00 | $38.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2026 | Jason Hendren | Assist with revisions to 365(d) motion | 0.30 | $480.00 | $144.00 |
| 03/30/2026 | Jenny Gorman | Call with LC re: leases and schedule G | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Follow-up to accountant re: engagement agreements and application to employ accountant | 0.10 | $325.00 | $32.50 |
| 03/30/2026 | Lydia Carpenter | Revise motion to reject leases; confer with legal team re: timing of filing same given client move-out schedule | 0.30 | $325.00 | $97.50 |
| 03/30/2026 | Jason Hendren | Review potential lease rejections and timing | 0.20 | $480.00 | $96.00 |
| 03/30/2026 | Jenny Gorman | Discussion with LC re: motion to ext time re: rent payment and timing of lease rejections; update LC re: 4002 doc status | 0.20 | $190.00 | $38.00 |
| 03/30/2026 | Jenny Gorman | Review revised budget from client | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Preparation for and attendance at Intake Conference with Subchapter V Trustee and Debtor | 0.70 | $325.00 | $227.50 |
| 03/30/2026 | Lydia Carpenter | Call with Casie re: budget revisions and action items | 0.20 | $325.00 | $65.00 |
| 03/30/2026 | Lydia Carpenter | Additional review and analysis of newly revised budget from client; confer with JLH re: same; finalize budget and interim cash collateral order and circulate to BA, TE, Truist for review and approval | 0.30 | $325.00 | $97.50 |
| 03/30/2026 | Jenny Gorman | Finalize and file motion to defer rent payments; edit calendar and upload order; correspondence with client and LC on same | 0.30 | $190.00 | $57.00 |
| 03/31/2026 | Jenny Gorman | Review pro se obj to cash collateral; send to LC/JLH | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Lydia Carpenter | Discussion with legal team re: Truist adequate protection issues and cash collateral budget | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Lydia Carpenter | Receipt and review of pro-se Objection to Cash Collateral filed by Jacques A. El-Chayeb | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Jason Hendren | Call with secured creditor's counsel re cash collateral; preparation for follow-up call to review budget | 0.50 | $480.00 | $240.00 |
| 03/31/2026 | Lydia Carpenter | Call with counsel for Truist re: cash collateral budget | 0.30 | $325.00 | $97.50 |
| 03/31/2026 | Lydia Carpenter | Call and texts with Casie re: Wells Fargo | 0.10 | $325.00 | $32.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | issue | | | |
| 03/31/2026 | Jenny Gorman | Meet with LC re: Wells accounts; correspondence with client re: same | 0.20 | $190.00 | $38.00 |
| 03/31/2026 | Lydia Carpenter | Discussion with Bankruptcy Administrator re: cash collateral budget issues | 0.10 | $325.00 | $32.50 |
| 03/31/2026 | Jason Hendren | Review Wells Fargo issue and bounced check due to administrative freeze | 0.20 | $480.00 | $96.00 |
| 03/31/2026 | Lydia Carpenter | Review communications from landlord re: Wells Fargo issue; follow-up to Landlord re: same; advise client re: Wells Fargo issue | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Jenny Gorman | Correspondence from landlord re: bounced check | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Lydia Carpenter | Call with SubV Trustee re: pro se objection to cash collateral | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Lydia Carpenter | Negotiations with Truist counsel re: cash collateral budget; discussion with legal team re: same; review and analysis of client testimony at initial cash collateral hearing related to certain line item expenses | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Jenny Gorman | Correspondence with clerk re: return date | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Lydia Carpenter | Review and analysis of Truist redlines to cash collateral order; delegation of action items to legal team re: return date for cash collateral hearing; negotiations with cash collateral creditors and prepare final budget and order for review | 0.40 | $325.00 | $130.00 |
| 03/31/2026 | Lydia Carpenter | Preparation for cash collateral hearing; call with Casie re: same; final negotiations with creditors to prepare for hearing | 0.60 | $325.00 | $195.00 |
| 03/31/2026 | Jenny Gorman | Draft notice of exhibits and witnesses; send to LC for review | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Jenny Gorman | Finalize and file notice of exhibits/ witnesses; review tax engagement from CPA | 0.20 | $190.00 | $38.00 |
| 03/31/2026 | Lydia Carpenter | Review and analysis of additional information from accountant with updated info needed for employment; delegation of action items to legal team re: app to employ accountant | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Lydia Carpenter | Discussions with Casie re: cash collateral reporting requirements; follow-up with legal team re: same; finalize and file application | 0.40 | $325.00 | $130.00 |

| | | to employ TJT as accountant | | | |
|---|---|---|---|---|---|
| 03/31/2026 | Lydia Carpenter | Communications to accountant and client team re: cash collateral reporting requirements and action items needed; follow-up to Truist counsel re: cash collateral reporting requirements | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Jenny Gorman | Call with LC re: App to Employ TJT as CPA; review correspondence with TJT re: accounting needed for c/c; upload proposed order | 0.30 | $190.00 | $57.00 |
| 04/01/2026 | Lydia Carpenter | Preparation for Cash Collateral Hearing; brief call with JLH re: pro se litigant issues | 0.50 | $325.00 | $162.50 |
| 04/01/2026 | Jenny Gorman | Review and save POC; review NOA for landlord | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Lydia Carpenter | Travel to and from Courthouse for Cash Collateral hearing (billed at half hourly rate) | 0.40 | $162.50 | $65.00 |
| 04/01/2026 | Lydia Carpenter | Meeting(s) with Casie before and after court hearing re: case issues and action items; | 0.50 | $325.00 | $162.50 |
| 04/01/2026 | Lydia Carpenter | Preparation for and representation of client at cash collateral hearing; debrief with legal team following hearing; delegation of action items related to hearing outcome | 1.00 | $325.00 | $325.00 |
| 04/01/2026 | Jenny Gorman | Call with LC re: outcome of c/c hearing; edit order and send to LC for final review | 0.20 | $190.00 | $38.00 |
| 04/01/2026 | Lydia Carpenter | Discussion with legal team re: lease rejection issues and lease rent deferral issues | 0.20 | $325.00 | $65.00 |
| 04/01/2026 | Jenny Gorman | Review rent demand | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Lydia Carpenter | Advise client re: various upcoming cash collateral reporting requiredments; brief discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 04/01/2026 | Jenny Gorman | Correspondence with client re: c/c reporting requirement and monthly reporting | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Jenny Gorman | Correspondence from clerk re: cc order; save and send to client; edit calendar | 0.20 | $190.00 | $38.00 |
| 04/01/2026 | Jenny Gorman | Call with Chatham County re: NOB | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Lydia Carpenter | Review eviction notice from Landlord and advise client re: same | 0.30 | $325.00 | $97.50 |
| 04/01/2026 | Jason Hendren | Assist with hearing preparation; follow up | 0.40 | $480.00 | $192.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | meeting with team regarding next steps in case | | | |
| 04/01/2026 | Lydia Carpenter | Communications to BA re: ombudsman issue | 0.10 | $325.00 | $32.50 |
| 04/01/2026 | Lydia Carpenter | Call with Casie to advise re: landlord communications and landlord eviction issues | 0.20 | $325.00 | $65.00 |
| 04/02/2026 | Jenny Gorman | Review order on officer comp and waiver of 4002; send to client; save audio to file | 0.20 | $190.00 | $38.00 |
| 04/02/2026 | Jenny Gorman | Review multiple correspondence re eviction threat | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Lydia Carpenter | Call with Accountant at TJT re: weekly reporting requirements and data needed | 0.20 | $325.00 | $65.00 |
| 04/02/2026 | Jenny Gorman | Hard file maintenance | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Jenny Gorman | Service of 2nd cc order and file COS | 0.30 | $190.00 | $57.00 |
| 04/02/2026 | Jenny Gorman | Review correspondence re: Parker Poe | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Lydia Carpenter | Review potential lease rejection and timing; revise lease rejection motion; inquiry from North Carolina Office I, LP re: lease rejection | 0.20 | $325.00 | $65.00 |
| 04/02/2026 | Jenny Gorman | Meet with LC re abandonment of property and review correspondence to client on same | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Jason Hendren | Assist with lease rejection analysis | 0.30 | $480.00 | $144.00 |
| 04/02/2026 | Lydia Carpenter | Discussion with JLH re: timing of lease rejections and effective dates of same; revise motion to reject leases and revise Exhibit A to motion | 0.20 | $325.00 | $65.00 |
| 04/02/2026 | Lydia Carpenter | Communications to BA re: 341 Meeting | 0.10 | $325.00 | $32.50 |
| 04/02/2026 | Lydia Carpenter | Discussion with legal team re: BOA account issue; follow up to client re: same | 0.20 | $325.00 | $65.00 |
| 04/02/2026 | Jenny Gorman | Call with BOA re: correspondence re checking account; meet with LC on same | 0.60 | $190.00 | $114.00 |
| 04/02/2026 | Jenny Gorman | Follow up with C Livermon re: AP payment | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Rebecca Redwine Grow | Correspondence re landlord demands and threats; Review AI generated response from landlord representative; Correspondence re PCO from BA office | 0.40 | $450.00 | $180.00 |
| 04/03/2026 | Jenny Gorman | Review correspondence from Truist counsel re: payment instructions; send to | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | client; correspondence with Jordan re: c/c order | | | |
| 04/06/2026 | Jenny Gorman | Review order setting plan deadline and status conference; edit calendar | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Lydia Carpenter | Review Court order directing Debtor to file plan and setting SubV status conference | 0.10 | $325.00 | $32.50 |
| 04/06/2026 | Jenny Gorman | Meet with LC re: status of case, upcoming hearing and action items | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Jason Hendren | Review upcoming cash collateral reporting deadlines | 0.10 | $480.00 | $48.00 |
| 04/06/2026 | Jason Hendren | Review cash collateral budget to actual reporting | 0.30 | $480.00 | $144.00 |
| 04/06/2026 | Lydia Carpenter | Discussion with legal team re: lease rejection issues and lease rent deferral issues | 0.20 | $325.00 | $65.00 |
| 04/06/2026 | Lydia Carpenter | Review and analysis of cash collateral reporting data; discussion with JLH re: same; follow-up with client re: same | 0.30 | $325.00 | $97.50 |
| 04/06/2026 | Lydia Carpenter | Revise motion to reject leases to include motion to abandon personal property assets at rejected lease locations; revise order re: same; follow-up discussion with legal team and client re: rejection and abandonment | 0.50 | $325.00 | $162.50 |
| 04/06/2026 | Jason Hendren | Analyze cash flow, budget to actual and identify future savings for profitable performance | 0.60 | $480.00 | $288.00 |
| 04/06/2026 | Jenny Gorman | Update liquidation analysis with filed claims | 0.20 | $190.00 | $38.00 |
| 04/06/2026 | Lydia Carpenter | Call with Jordan re: cash flow, cash collateral reporting, budget to actual analysis and action items; analysis of cash flow issues and potential cash infusion solutions | 0.60 | $325.00 | $195.00 |
| 04/06/2026 | Lydia Carpenter | Analysis of budget to actual variance report; revise formatting and discussions with legal team re: same | 0.40 | $325.00 | $130.00 |
| 04/06/2026 | Lydia Carpenter | Communications to counsel for Truist re: production of cash collateral reporting | 0.20 | $325.00 | $65.00 |
| 04/06/2026 | Jenny Gorman | Review correspondence to C Livermon re: reporting; review correspondence with client re: motion to reject | 0.10 | $190.00 | $19.00 |
| 04/07/2026 | Jenny Gorman | Correspondence from client re: timing of | 0.10 | $190.00 | $19.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | rejection motions | | | |
| 04/07/2026 | Lydia Carpenter | Communications from counsel for multiple Landlords re: client intentions for lease; communications from Casie re: effective dates of lease rejections | 0.20 | $325.00 | $65.00 |
| 04/07/2026 | Jenny Gorman | Review correspondence with D Mills re: Dresser Court Properties | 0.10 | $190.00 | $19.00 |
| 04/07/2026 | Rebecca Redwine Grow | Correspondence from David Mills re Dresser Court Properties lease | 0.20 | $450.00 | $90.00 |
| 04/07/2026 | Lydia Carpenter | Advise client re: lease rejection and administrative claim issues | 0.20 | $325.00 | $65.00 |
| 04/07/2026 | Lydia Carpenter | Call with Casie re: case action items, lease rejection issues and next steps | 0.30 | $325.00 | $97.50 |
| 04/07/2026 | Lydia Carpenter | Revise motion to reject leases of nonresidential real property; revise proposed order allowing same; discussion with client re: abandonment of personal property | 0.40 | $325.00 | $130.00 |
| 04/07/2026 | Lydia Carpenter | Review and analysis of Truist UCC; revise motion to reject leases to reflect lien priority related to personal property assets and provide notice to creditors potentially secured in personal property | 0.20 | $325.00 | $65.00 |
| 04/08/2026 | Jenny Gorman | Review NOAs for landlord counsel | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Jenny Gorman | Correspondence with LC re: DIP account status | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Lydia Carpenter | Review notices of appearance for Fundkite counsel and Landlord counsel; finalize motion to reject leases and delegation of action items re: filing to JG; brief discussion with JLH re: cash collateral reporting | 0.30 | $325.00 | $97.50 |
| 04/08/2026 | Jenny Gorman | Finalize and file Motion to Reject Leases; upload order and edit calendar | 0.20 | $190.00 | $38.00 |
| 04/08/2026 | Lydia Carpenter | Follow-up to Landlords counsel re: lease rejections | 0.10 | $325.00 | $32.50 |
| 04/08/2026 | Jason Hendren | Call with bank counsel re update on actuals | 0.20 | $480.00 | $96.00 |
| 04/08/2026 | Lydia Carpenter | Discussion with D. Mills re: representation of landlord at Creedmoor location | 0.10 | $325.00 | $32.50 |
| 04/08/2026 | Rebecca Redwine Grow | Review additional NOAs from landlords; Additional correspondence from David Mills re leases | 0.30 | $450.00 | $135.00 |

| Date | Name | Description | | | |
|------|------|-------------|------|------|------|
| 04/09/2026 | Jenny Gorman | Brief update with LC re: status of case | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Service of motion to reject leases | 0.20 | $190.00 | $38.00 |
| 04/09/2026 | Jenny Gorman | Review correspondence re: Truist AP payment | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Draft Notices of DIP account and send to client; upload signature cards | 0.20 | $190.00 | $38.00 |
| 04/09/2026 | Lydia Carpenter | Call with Casie re: 341 preparation, case action items and discussion re: potential investor/DIP financing; discussion with legal team re: potential investor issues; begin preparation for 341 Meeting | 0.40 | $325.00 | $130.00 |
| 04/09/2026 | Lydia Carpenter | Discussion with Jordan re: weekly reporting requirements; brief discussion with legal team re: same; provide notice to Truist counsel re: AP payment | 0.20 | $325.00 | $65.00 |
| 04/09/2026 | Jenny Gorman | Review correspondence re: reporting; call with LC on same | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Lydia Carpenter | Review and analysis of cash collateral reporting and cash flow report; communications with legal team and client re: same; review and analysis of aged AR report and follow-up with Jordan re: same; prepare cash collateral reporting and communications to Truist counsel re: same | 0.40 | $325.00 | $130.00 |
| 04/10/2026 | Lydia Carpenter | Communications with counsel for Apex landlord re: lease rejection issues | 0.10 | $325.00 | $32.50 |
| 04/10/2026 | Jenny Gorman | Review ACH confirmation; send to C Livermon | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Lydia Carpenter | Preparation for 341 Meeting; draft outline of brief presentation for 341 | 0.30 | $325.00 | $97.50 |
| 04/10/2026 | Jenny Gorman | Review variance report to Truist | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jenny Gorman | Follow up with client re: Notice of DIP Accounts | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Follow up with client re: Notices of BK | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Correspondence from C Livermon re: AP payment; follow up with Jordan on same; review response and email to Livermon re: payment information | 0.20 | $190.00 | $38.00 |
| 04/13/2026 | Lydia Carpenter | Travel to and from Courthouse for 341 Meeting (billed at half hourly rate) | 0.30 | $325.00 | $97.50 |
| 04/13/2026 | Lydia Carpenter | Brief meetings with Casie before and after 341 meeting; representation of client at | 0.60 | $325.00 | $195.00 |

| | | 341 Meeting | | | |
|---|---|---|---|---|---|
| 04/13/2026 | Lydia Carpenter | Communications with Truist counsel and legal team re: AP payment issues | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Jenny Gorman | Review correspondence re: Arbitration docs from Fundkite | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Follow up with LC re: 341 and amendment needed | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Correspondence with Jordan re: March report and deadline for same | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Lydia Carpenter | Follow-up to Jordan re: AP payment issues and action items from 341 Meeting; follow-up to BA re: Truist account issue | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Lydia Carpenter | Multiple communications to Truist counsel re: AP payment issue and cash collateral reporting question | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Jenny Gorman | Draft amendment re AR and unsecured debt | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Lydia Carpenter | Draft Subchapter V Status Report and communications to Casie re: same | 0.30 | $325.00 | $97.50 |
| 04/13/2026 | Jenny Gorman | Review correspondence with BA re Truist account | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Lydia Carpenter | Call with Jordan Lewis re: AP payment; cash collateral reporting; projections status and other case action items | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Lydia Carpenter | Review and analysis of AR report; discussion with legal team re: amendment to schedules regarding AR balance | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Jenny Gorman | Meet with LC re: updated AR and review email to client on same; review correspondence to client re: SubV report | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Review signed notices of DIP accounts and upload to BA | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Lydia Carpenter | Draft motion for extension of time to close pre-petition accounts; follow-up discussion with legal team re: same | 0.30 | $325.00 | $97.50 |
| 04/13/2026 | Lydia Carpenter | Preparation for 341 Meeting | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Jenny Gorman | Review motion to ext time to close Truist acct | 0.10 | $190.00 | $19.00 |
| 04/14/2026 | Lydia Carpenter | Review and analysis of BA Response to Motion to Defer Rent; Review and analysis of Landlord Response to Motion to Defer | 0.30 | $325.00 | $97.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| | | Rent; brief discussion with JLH re: same | | | |
| 04/14/2026 | Lydia Carpenter | Receipt and review of signed SubV Status Report; finalize report and prepare for filing | 0.10 | $325.00 | $32.50 |
| 04/14/2026 | Jenny Gorman | Review objections to motion to defer rent | 0.10 | $190.00 | $19.00 |
| 04/14/2026 | Lydia Carpenter | Call with Bankruptcy Administrator re: issues with application to employ accountant | 0.20 | $325.00 | $65.00 |
| 04/14/2026 | Jason Hendren | Review issues for upcoming cash collateral budget | 0.20 | $480.00 | $96.00 |
| 04/14/2026 | Jenny Gorman | Meet with LC re: app to employ accountant and fee app process; review email to TJT on same | 0.10 | $190.00 | $19.00 |
| 04/14/2026 | Lydia Carpenter | Discussion with legal team re: application to employ accountant issues; follow-up to TJT re: same | 0.20 | $325.00 | $65.00 |
| 04/14/2026 | Jenny Gorman | Finalize and file SubV Report; edit calendar | 0.10 | $190.00 | $19.00 |
| 04/14/2026 | Lydia Carpenter | Communications with Casie re: motion for extension of time to close pre-petition accounts | 0.10 | $325.00 | $32.50 |
| 04/14/2026 | Lydia Carpenter | Discussion with Casie re: pre-petition account, transition of Aetna receivables to DIP account and sweep of same pending closure; delegation of action items to JG re: filing motion for extension of time to close account | 0.20 | $325.00 | $65.00 |
| 04/14/2026 | Jenny Gorman | Finalize and file Motion to Ext Time to Close Truist Acct; upload order; edit calendar re: same | 0.20 | $190.00 | $38.00 |
| 04/15/2026 | Jenny Gorman | Review notice of hearing on rent motion and motion to reject; edit calendar; save SubV report and motion to ext time to close Truist acct | 0.20 | $190.00 | $38.00 |
| 04/15/2026 | Lydia Carpenter | Review and analysis of communications with Carrot (executory contract issue; advise client re: options related to rejection of executory contract | 0.20 | $325.00 | $65.00 |
| 04/15/2026 | Lydia Carpenter | Review and analysis of BA Inquiries re: 4002 review | 0.10 | $325.00 | $32.50 |
| 04/15/2026 | Jenny Gorman | Meet with LC re: admin payment | 0.10 | $190.00 | $19.00 |
| 04/16/2026 | Lydia Carpenter | Advise client re: cash collateral payment deadline, reporting deadlines, and budget to actual comparison deadline | 0.10 | $325.00 | $32.50 |

Invoice # 22669 - 05/19/2026

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/2026 | Jenny Gorman | Review multiple correspondence re: monthly report and c/c reporting | 0.10 | $190.00 | $19.00 |
| 04/16/2026 | Jenny Gorman | Correspondence from client re AP payment; review and save addt'l information for BA follow up | 0.10 | $190.00 | $19.00 |
| 04/16/2026 | Lydia Carpenter | Receipt of confirmation of AP payment wire; communications to Truist counsel re: same | 0.10 | $325.00 | $32.50 |
| 04/16/2026 | Lydia Carpenter | Discussion with legal team re: BA 4002 requests and client information needed | 0.10 | $325.00 | $32.50 |
| 04/16/2026 | Lydia Carpenter | Review and analysis of liquidation analysis; draft chapter 11 plan addendum and begin analysis of repayment terms to various secured creditor classes | 1.20 | $325.00 | $390.00 |
| 04/17/2026 | Jenny Gorman | Review order allowing extension | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Review updated AR and send follow up to client | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Lydia Carpenter | Receipt and analysis of weekly cash collateral reporting; multiple communications with legal team and client re: same | 0.20 | $325.00 | $65.00 |
| 04/17/2026 | Lydia Carpenter | Receipt and initial review of March monthly report transactions analysis; analysis of cash flow | 0.20 | $325.00 | $65.00 |
| 04/17/2026 | Jenny Gorman | Review itemization and balance of accounts from Jordan; edit report; email to Jordan re: AR and employees; meet with LC re Truist payment | 0.30 | $190.00 | $57.00 |
| 04/17/2026 | Lydia Carpenter | Discussion with legal team re: post-petition payment to Truist and potential avoidance | 0.10 | $325.00 | $32.50 |
| 04/17/2026 | Jenny Gorman | Review multiple correspondence re cc reporting for Truist and receipt of AP payment | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Lydia Carpenter | Review and analysis of month to date expenses/budget comparison; discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 04/17/2026 | Jenny Gorman | Minor edit to March report and send to LC for final review | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Lydia Carpenter | Review and analysis of March monthly report and exhibits; confer with JG re: same | 0.20 | $325.00 | $65.00 |
| 04/17/2026 | Jenny Gorman | Correspondence with client re: March monthly report | 0.10 | $190.00 | $19.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/2026 | Lydia Carpenter | Communications to Truist counsel with production of weekly cash collateral reporting | 0.10 | $325.00 | $32.50 |
| 04/20/2026 | Jenny Gorman | Review multiple reports from client | 0.20 | $190.00 | $38.00 |
| 04/20/2026 | Lydia Carpenter | Review and analysis of rent payments made in March; discussion with JLH re: strategy related to rent deferral motion | 0.20 | $325.00 | $65.00 |
| 04/20/2026 | Jason Hendren | Analyze monthly rent payments and impact on motion to extend 365 performance | 0.20 | $480.00 | $96.00 |
| 04/20/2026 | Lydia Carpenter | Preparation for and call with Casie and Jordan re: budget action items, business changes and cuts/ projections and next steps | 0.90 | $325.00 | $292.50 |
| 04/20/2026 | Lydia Carpenter | Analysis of monthly report issues; brief discussion with legal team re: finalizing monthly report | 0.20 | $325.00 | $65.00 |
| 04/20/2026 | Jenny Gorman | Meet with LC re: March report; correspondence to client on same | 0.10 | $190.00 | $19.00 |
| 04/20/2026 | Lydia Carpenter | Review and analysis of cash recovery plan | 0.20 | $325.00 | $65.00 |
| 04/20/2026 | Lydia Carpenter | Receipt and review of weekly session volume report | 0.10 | $325.00 | $32.50 |
| 04/20/2026 | Lydia Carpenter | Review communications from accountant re: scope of work and budget/actual reporting; follow-up discussion with Jordan/Casie re: same | 0.20 | $325.00 | $65.00 |
| 04/20/2026 | Lydia Carpenter | Call with JLH re: potential admin loan/ financing/bridge loan options and analysis of same | 0.30 | $325.00 | $97.50 |
| 04/20/2026 | Lydia Carpenter | Draft Amended Motion to Defer Rent | 0.30 | $325.00 | $97.50 |
| 04/20/2026 | Jenny Gorman | Finalize and file March report; upload docs to BA and edit calendar | 0.20 | $190.00 | $38.00 |
| 04/20/2026 | Jason Hendren | Review 364 financing options | 0.30 | $480.00 | $144.00 |
| 04/21/2026 | Lydia Carpenter | Communications with Jordan re: cash collateral budget | 0.10 | $325.00 | $32.50 |
| 04/21/2026 | Lydia Carpenter | Communications to TJT and Debtor re: scope of work; follow-up with BA re: BA concerns regarding employment of TJT | 0.20 | $325.00 | $65.00 |
| 04/21/2026 | Jenny Gorman | Review POC and edit liquidation analysis; save March MR | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Jenny Gorman | Correspondence with BA re: CPA | 0.10 | $190.00 | $19.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | employment | | | |
| 04/21/2026 | Lydia Carpenter | Discussion with JLH re: pre-petition creditor payments, potential preference actions and potential stay violation; follow-up with client re: same | 0.20 | $325.00 | $65.00 |
| 04/21/2026 | Jenny Gorman | Correspondence with client re: Truist transactions | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Lydia Carpenter | Continue to draft and revise Amended Motion to Defer payment of rent; discussion with legal team re: same | 0.40 | $325.00 | $130.00 |
| 04/21/2026 | Jenny Gorman | Call with LC and review correspondence with JLH re: amended motion to defer rent | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Rebecca Redwine Grow | Brief strategy meeting with LS re amendment to motion and cash collateral | 0.20 | $450.00 | $90.00 |
| 04/21/2026 | Lydia Carpenter | Discussion with RRG re: strategy related to amendment to rent deferral motion | 0.20 | $325.00 | $65.00 |
| 04/21/2026 | Lydia Carpenter | Discussion with JLH re: amended motion to defer rent; brief call with Casie re: revision to motion | 0.30 | $325.00 | $97.50 |
| 04/21/2026 | Jason Hendren | Assist with finalizing Amended rent motion | 0.30 | $480.00 | $144.00 |
| 04/21/2026 | Lydia Carpenter | Draft Order Allowing Amended Motion to Defer Rent | 0.20 | $325.00 | $65.00 |
| 04/21/2026 | Lydia Carpenter | Revise Amended Motion to Defer Rent to incorporate Casie feedback; prepare notice of motion and certificate of service | 0.20 | $325.00 | $65.00 |
| 04/22/2026 | Lydia Carpenter | Review and analysis of client restructuring action items and identified monthly cost savings; prepare exhibit of same for presentation to Court | 0.60 | $325.00 | $195.00 |
| 04/22/2026 | Lydia Carpenter | Advise client re: amendment to schedules related to doubtful/uncollectible AR | 0.10 | $325.00 | $32.50 |
| 04/22/2026 | Lydia Carpenter | Review and analysis of pre-petition contract employee invoices; advise client on nonpayment of pre-petition debt and amendment; review and analysis of 401K audit invoice; advise client re: same | 0.20 | $325.00 | $65.00 |
| 04/22/2026 | Jenny Gorman | Edit petition re: AR balance and add two prepetition invoices; send to LC for review | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Jenny Gorman | Review and save May budget to file | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Lydia Carpenter | Review and analysis of May cash collateral budget; discussion with JLH re: same | 0.40 | $325.00 | $130.00 |

| 04/22/2026 | Lydia Carpenter | Call with Jordan Lewis re: May budget questions | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|---|
| 04/22/2026 | Jason Hendren | Assist with projection analysis | 0.50 | $480.00 | $240.00 |
| 04/22/2026 | Jason Hendren | Call with individual counsel re equity and potential DIP | 0.30 | $480.00 | $144.00 |
| 04/22/2026 | Lydia Carpenter | Call with Bill Janvier re: potential post-petition financing arrangements and implications for principal | 0.30 | $325.00 | $97.50 |
| 04/22/2026 | Lydia Carpenter | Review and analysis of revised May cash collateral budget; follow-up questions to client re: cash flow; brief discussion with legal team re: same | 0.30 | $325.00 | $97.50 |
| 04/22/2026 | Jason Hendren | Review revisions to budget projection | 0.30 | $480.00 | $144.00 |
| 04/22/2026 | Lydia Carpenter | Finalize Amended Motion to Defer Rent; delegation of action items re: filing to legal team | 0.20 | $325.00 | $65.00 |
| 04/22/2026 | Jenny Gorman | Review and reply to email from BA re: 4002 follow up; email to client re: same | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Jenny Gorman | Finalize and file motion to defer rent; upload order and edit calendar; service of same | 0.60 | $190.00 | $114.00 |
| 04/23/2026 | Lydia Carpenter | Review Client responses to BA inquiries regarding pre-petition transactions | 0.10 | $325.00 | $32.50 |
| 04/23/2026 | Lydia Carpenter | Review and analysis of case action items, action items for 4/29 hearing; discussion with Casie and Jordan re: budget issues and lease issues; | 0.30 | $325.00 | $97.50 |
| 04/23/2026 | Jenny Gorman | Correspondence from client re: 4002 doc follow up responses; email to BA on same | 0.10 | $190.00 | $19.00 |
| 04/23/2026 | Jason Hendren | Assist with cash collateral issues | 0.20 | $480.00 | $96.00 |
| 04/23/2026 | Lydia Carpenter | Discussion with JLH re: cash collateral budget and projections; draft third interim cash collateral order, including revised provisions regarding cash collateral reporting | 0.60 | $325.00 | $195.00 |
| 04/24/2026 | Jenny Gorman | Correspondence with client re: BA follow up on 4002 docs | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Lydia Carpenter | Communications with CFO re: budget revisions and final cash collateral budget | 0.10 | $325.00 | $32.50 |
| 04/24/2026 | Lydia Carpenter | Minor revision to cash collateral budget and follow-up with Jordan re: same; finalize budget and cash collateral order | 0.30 | $325.00 | $97.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| | | and produce same to Truist counsel for review | | | |
| 04/24/2026 | Lydia Carpenter | Call with TJT re: scope of accounting services and manner of billing; follow-up to Three Oaks team re: same | 0.30 | $325.00 | $97.50 |
| 04/24/2026 | Lydia Carpenter | Preparation for client call; draft and revise agenda; analysis of action items needed in preparation for hearing | 0.30 | $325.00 | $97.50 |
| 04/24/2026 | Lydia Carpenter | Review amendment to petition and schedules and brief discussion with legal team re: same | 0.10 | $325.00 | $32.50 |
| 04/27/2026 | Jenny Gorman | Review correspondence from client re: Aetna and Stripe issues with bank account; review cc reporting, AR report and weekly volume report | 0.20 | $190.00 | $38.00 |
| 04/27/2026 | Lydia Carpenter | Receipt and review of weekly cash collateral reporting; communications to counsel for Truist re: same | 0.20 | $325.00 | $65.00 |
| 04/27/2026 | Lydia Carpenter | Review and sign chapter 11 Debtor duties form; review and analysis of Three Oaks respones to BA 4002 inquiries | 0.20 | $325.00 | $65.00 |
| 04/27/2026 | Lydia Carpenter | Prepare Third Interim Cash Collateral order and budget; circulate same to Trustee, BA and Truist counsel | 0.20 | $325.00 | $65.00 |
| 04/27/2026 | Jenny Gorman | Correspondence to BA re: signed debtor duties form | 0.10 | $190.00 | $19.00 |
| 04/27/2026 | Lydia Carpenter | Preparation for and call with Casie to prepare for 4/29 hearing and discuss case action items | 0.90 | $325.00 | $292.50 |
| 04/27/2026 | Lydia Carpenter | Discussion with SubV Trustee re: budget and administrative expenses; follow-up with Jordan re: same | 0.20 | $325.00 | $65.00 |
| 04/27/2026 | Jenny Gorman | Review Truist edits to cc order | 0.10 | $190.00 | $19.00 |
| 04/27/2026 | Lydia Carpenter | Review and analysis of Truist redlines to cash collateral order; negotiations with Truist counsel | 0.20 | $325.00 | $65.00 |
| 04/27/2026 | Lydia Carpenter | Review and analysis of leases, landlord information and create lease review spreadsheet by location; communications to legal team and TJT team re: completion of data needed regarding lease info | 0.30 | $325.00 | $97.50 |
| 04/27/2026 | Lydia Carpenter | Review and revise client cash recovery plan; create exhibit for use at hearing; preparation for hearing on cash collateral | 0.60 | $325.00 | $195.00 |

| | | motion and rent/lease issues | | | |
|---|---|---|---|---|---|
| 04/27/2026 | Jenny Gorman | Draft reply to BA re: 4002 doc follow up; call with LC on remaining | 0.10 | $190.00 | $19.00 |
| 04/27/2026 | Lydia Carpenter | Review and analysis of 365(d)(3) rent deferral case law; discussion with JLH re: same | 0.30 | $325.00 | $97.50 |
| 04/27/2026 | Jason Hendren | Assist with 365 rent deferral and lease assumption analysis | 0.40 | $480.00 | $192.00 |
| 04/27/2026 | Lydia Carpenter | Review and analysis of rent payment information from TJT; follow up to Case/Jordan re: same | 0.10 | $325.00 | $32.50 |
| 04/27/2026 | Lydia Carpenter | Communications with counsel for El Chayeb Landlord; negotiations re: rent cure and rent deferral motion | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Lydia Carpenter | Communications with Jordan/Casie re: revisions to cash collateral budget; finalize cash collateral budget and circulate to BA/TE/Truist | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Jenny Gorman | Meet with LC re: cash collateral and hearing; correspondence with clerk re: return hearing; review response and edit calendar; email to LC re: same for order; review updated budget and approval of same from T | 0.20 | $190.00 | $38.00 |
| 04/28/2026 | Lydia Carpenter | Discussion with legal team re: BA 4002 inquiries; follow-up with client re: 4002 requirements; discussion with legal team re: TJT application for employment issue | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Lydia Carpenter | Continue negotiations with David Mills re: landlord agreement regarding lease cure | 0.10 | $325.00 | $32.50 |
| 04/28/2026 | Lydia Carpenter | Draft Subchapter V Status Conference Outline; continue preparation for hearing on Motion to Reject Leases, Cash Collateral, and Status Conference | 0.50 | $325.00 | $162.50 |
| 04/28/2026 | Lydia Carpenter | Discussion with Casie re: action items for Court preparation; preparation for 4/29 Court hearing | 0.50 | $325.00 | $162.50 |
| 04/28/2026 | Jenny Gorman | Review and send BA proof of closed BOA account, review and send WF statements and proof of closed Truist saving acct; brief meeting with LC re: waiver motion needed | 0.30 | $190.00 | $57.00 |
| 04/28/2026 | Lydia Carpenter | Multiple communications with Casie re: rent deferral arrangements; review and analysis of leases; discussion with Casie re: sublease and revisions to lease review | 0.40 | $325.00 | $130.00 |

| | | chart | | | |
|---|---|---|---|---|---|
| 04/28/2026 | Lydia Carpenter | Draft Motion to Waive 4002 Requirement re: Truist Pre-petition account | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Jason Hendren | Review case status and discuss hearing issues | 0.20 | $480.00 | $96.00 |
| 04/28/2026 | Rebecca Redwine Grow | Correspondence and follow up re cash collateral order and budget; Review status of reporting issue with Truist | 0.20 | $450.00 | $90.00 |
| 04/28/2026 | Jason Hendren | Review potential hearing exhibit and impact on debtor's projections | 0.20 | $480.00 | $96.00 |
| 04/28/2026 | Lydia Carpenter | Call with counsel for Truist re: cash collateral order and budget; finalize budget and order and circulate to Truist, BA, Trustee; delegation of action items for upload to court | 0.30 | $325.00 | $97.50 |
| 04/28/2026 | Jenny Gorman | Finalize and upload cc order | 0.10 | $190.00 | $19.00 |
| 04/28/2026 | Lydia Carpenter | Communications to Court staff/chambers re: April 29 hearing; preparation of hard file for hearing | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Lydia Carpenter | Draft Notice of Exhibits and Witnesses for 4.29.26 hearing | 0.20 | $325.00 | $65.00 |
| 04/28/2026 | Jenny Gorman | Review correspondence to court re: cc hearing and rent motion hearing | 0.10 | $190.00 | $19.00 |
| 04/28/2026 | Lydia Carpenter | Prepare final documents for hearing and communications to Casie with same | 0.10 | $325.00 | $32.50 |
| 04/28/2026 | Jenny Gorman | Finalize and file notice of exhibits and witnesses | 0.10 | $190.00 | $19.00 |
| 04/29/2026 | Lydia Carpenter | Continue preparation for status conference and hearing on various motions; research regarding amended motion to defer rent payments | 0.70 | $325.00 | $227.50 |
| 04/29/2026 | Lydia Carpenter | Discussion with Landlord counsel re: motion to defer rent and hearing agenda, and potential negotiations related to same | 0.20 | $325.00 | $65.00 |
| 04/29/2026 | Lydia Carpenter | Travel to and from Greenville Courthouse for Hearing (billed at half hourly rate) | 2.90 | $162.50 | $471.25 |
| 04/29/2026 | Lydia Carpenter | Representation of client at hearing; brief meeting with Casie re: same | 1.00 | $325.00 | $325.00 |
| 04/30/2026 | Jenny Gorman | Review order on status conference, cash collateral and lease rejection; edit calendar and send to client | 0.20 | $190.00 | $38.00 |

| 04/30/2026 | Jenny Gorman | Brief discussion with LC re: case status | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 04/30/2026 | Jenny Gorman | Review correspondence to lender counsel re: cash collateral reporting | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Jenny Gorman | Upload order on App to Employ Accountant | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Lydia Carpenter | Communications with client re: monthly cash collateral reporting; follow-up to counsel for Truist re: same | 0.20 | $325.00 | $65.00 |
| 04/30/2026 | Lydia Carpenter | Review and analysis of TJT engagement letter and scope of services; lengthy communications to TJT re: scope during bankruptcy and approval of same; follow up to Casie re: same | 0.30 | $325.00 | $97.50 |
| 05/01/2026 | Lydia Carpenter | Continue to draft and revise Chapter 11 Plan Addendum; review and analysis of UCC filings thereon; draft treatment of secured claims | 0.80 | $325.00 | $260.00 |
| 05/04/2026 | Lydia Carpenter | Review and analysis of weekly cash collateral reporting; brief discussion with JLH re: same; communications to Truist counsel with reporting | 0.40 | $325.00 | $130.00 |
| 05/04/2026 | Jason Hendren | Review April budget to actuals | 0.20 | $480.00 | $96.00 |
| 05/04/2026 | Jenny Gorman | Draft and file COS re: cc order; service of 3rd cc order | 0.40 | $190.00 | $76.00 |
| 05/04/2026 | Lydia Carpenter | Analysis of petition date AR data; review Amendment to schedules related to same; brief discussion with legal team re: strategy | 0.20 | $325.00 | $65.00 |
| 05/04/2026 | Jenny Gorman | Correspondence with client and LC re: amendment to schedules | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jenny Gorman | Finalize and file amendment and file COS; service of NOB | 0.20 | $190.00 | $38.00 |
| 05/05/2026 | Lydia Carpenter | Review client questions related to insurance policy and cash collateral budget expense; advise client re: same | 0.10 | $325.00 | $32.50 |
| 05/06/2026 | Jenny Gorman | Review multiple correspondence re: insurance and cash collateral budget | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Jenny Gorman | Call with LC re: insurance issue and AR balance | 0.20 | $190.00 | $38.00 |
| 05/06/2026 | Jenny Gorman | Review order allowing TJT employment; review and save amendment | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Lydia Carpenter | Review and analysis of AR reporting from | 0.20 | $325.00 | $65.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| | | petition date and analysis of need for amendment to petition re: aged AR; discussion with legal team re: issues thereon | | | |
| 05/06/2026 | Lydia Carpenter | Review and analysis of insurance policy renewal; brief discussion with JG re: BA requirements and 4002 requirements; analysis of issues related to cash collateral budget and need for variance | 0.20 | $325.00 | $65.00 |
| 05/06/2026 | Lydia Carpenter | Receipt and review of order allowing employment of TJT; follow-up to TJT re: same | 0.20 | $325.00 | $65.00 |
| 05/06/2026 | Lydia Carpenter | Discussion with subchapter V Trustee re: amendment to schedules; analysis of AR issues | 0.20 | $325.00 | $65.00 |
| 05/06/2026 | Jason Hendren | Review status of feedback on actuals | 0.10 | $480.00 | $48.00 |
| 05/06/2026 | Jenny Gorman | Review correspondence re: cash collateral hearing date | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Jenny Gorman | Follow up with client re: admin payment in budget | 0.10 | $190.00 | $19.00 |
| 05/07/2026 | Lydia Carpenter | Review and analysis of policy program comparison from McGriff; draft amended cash collateral budget; review terms of cash collateral order related to amendment to budget; prepare amended cash collateral budget and discussions with Casie re: same; analysis of need for communications to counsel for Truist with request for approval of amended budget | 0.40 | $325.00 | $130.00 |
| 05/08/2026 | Lydia Carpenter | Revise amended cash collateral budget; communications to BA, Trustee and Truist counsel re: amended cash collateral budget and variance needed | 0.20 | $325.00 | $65.00 |
| 05/08/2026 | Jenny Gorman | Correspondence with client re: admin payment; review multiple emails re: insurance renewal issue | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Jenny Gorman | Correspondence with LC re: utility exhibit for final order | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Lydia Carpenter | Communications with Clerk's office re: final utilities order; revise utilities exhibit and upload final order with revised exhibit | 0.20 | $325.00 | $65.00 |
| 05/08/2026 | Jenny Gorman | Meet with LC re: projections and amendment to cc budget | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Lydia Carpenter | Discussion with legal team re: plan, projections, and upcoming budget; follow- | 0.20 | $325.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | up with Jordan and Casie re: same | | | |
| 05/11/2026 | Jenny Gorman | Review Truist approval of budget revision | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Jason Hendren | Review cash collateral amendment for upload | 0.10 | $480.00 | $48.00 |
| 05/11/2026 | Lydia Carpenter | communications with counsel for Truist re: consent to cash collateral budget amendment; draft cover sheet for amendment and finalize amended cash collateral budget; communications to legal team re: same | 0.20 | $325.00 | $65.00 |
| 05/11/2026 | Jenny Gorman | Finalize and file amendment to cc budget | 0.20 | $190.00 | $38.00 |
| 05/12/2026 | Jenny Gorman | Review correspondence from Truist re: AP payment | 0.10 | $190.00 | $19.00 |
| 05/12/2026 | Lydia Carpenter | Receipt and review of Skylak (Chapel Hill landlord) application for administrative claim | 0.10 | $325.00 | $32.50 |
| 05/12/2026 | Lydia Carpenter | Communications from counsel for Truist re: adequate protection payment; follow-up with client re: same | 0.10 | $325.00 | $32.50 |
| 05/12/2026 | Jenny Gorman | Review POC and motion for admin claim; edit calendar and send to LC | 0.20 | $190.00 | $38.00 |
| 05/12/2026 | Lydia Carpenter | Lengthy communications to client re: reporting deadlines, cash collateral budget, and review and analysis of landlord administrative claims application and various upcoming case action items | 0.20 | $325.00 | $65.00 |
| 05/12/2026 | Lydia Carpenter | Continue to draft and revise Motion for Waiver of LBR 4002-1 re: Truist Account; Draft and revise certificate of service and proposed order allowing Motion; confer with legal team re: filing and service | 0.30 | $325.00 | $97.50 |
| 05/12/2026 | Jenny Gorman | Review correspondence to client re: multiple follow up items | 0.10 | $190.00 | $19.00 |
| 05/12/2026 | Jenny Gorman | Finalize and file motion to waive 4002 as to Truist bank acct | 0.20 | $190.00 | $38.00 |
| 05/13/2026 | Lydia Carpenter | Review and analysis of Dresser Ct. Landlord application for administrative claim | 0.10 | $325.00 | $32.50 |
| 05/13/2026 | Jenny Gorman | Review correspondence re: admin payment | 0.10 | $190.00 | $19.00 |
| 05/13/2026 | Jenny Gorman | Review POC and edit liquidation analysis; review Dresser App to Employ and motion to waive; edit calendar | 0.20 | $190.00 | $38.00 |

| 05/13/2026 | Jason Hendren | Assist with fee application; review and reduce time entries and eliminate duplication | 0.50 | $480.00 | $240.00 |
|---|---|---|---|---|---|
| 05/13/2026 | Jenny Gorman | Follow up with client re: April monthly report | 0.10 | $190.00 | $19.00 |
| 05/14/2026 | Lydia Carpenter | Receipt and review of Order Allowing Motion to Defer Rent; follow-up to client re: same | 0.10 | $325.00 | $32.50 |
| 05/14/2026 | Jenny Gorman | Review order allowing motion to defer rent; correspondence with client on same; review response time and edit calendar | 0.10 | $190.00 | $19.00 |
| 05/14/2026 | Lydia Carpenter | Review client analysis of applications for administrative claims; review COIs and brief discussion re: lease and landlord issues | 0.20 | $325.00 | $65.00 |
| 05/14/2026 | Jenny Gorman | Review COI and upload to BA; review multiple correspondence from client | 0.20 | $190.00 | $38.00 |
| 05/15/2026 | Jason Hendren | Review status of case; review plan issues and court order approving rent deferral | 0.20 | $480.00 | $96.00 |
| 05/15/2026 | Lydia Carpenter | Review client analysis of applications for administrative claims; analysis of required actions related to potential objection or negotiation | 0.20 | $325.00 | $65.00 |
| 05/18/2026 | Jenny Gorman | Review client information re: April report | 0.10 | $190.00 | $19.00 |
| 05/18/2026 | Lydia Carpenter | Initial review of monthly report data and brief discussion with legal team re: same | 0.10 | $325.00 | $32.50 |
| 05/19/2026 | Jenny Gorman | Review order allowing motion to waive; send to client | 0.10 | $190.00 | $19.00 |
| 05/19/2026 | Jenny Gorman | Draft HRM initial fee application and send to JLH for review | 0.60 | $190.00 | $114.00 |

**Services Subtotal   $38,643.75 USD**

## Expenses

| Date | Notes | Type | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 03/23/2026 | mileage to/from first day hearing | Expense | 1.00 | $118.90 | $118.90 |
| 03/24/2026 | Postage: Service of notice of disputed claim | Expense | 6.00 | $0.74 | $4.44 |
| 03/31/2026 | Postage: Service of motion to defer rent | Expense | 50.00 | $0.74 | $37.00 |
| 04/02/2026 | Postage: Service of 2nd cash collateral order | Expense | 23.00 | $0.74 | $17.02 |

| Date | Description | Type | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/2026 | Service of first day motions | Expense | 1.00 | $1,010.80 | $1,010.80 |
| 04/02/2026 | Ch11 filing fee | Expense | 1.00 | $1,738.00 | $1,738.00 |
| 04/09/2026 | Postage: Service of motion to reject leases | Expense | 24.00 | $0.74 | $17.76 |
| 04/13/2026 | Pacer | Expense | 1.00 | $13.50 | $13.50 |
| 04/15/2026 | Wire fees | Expense | 1.00 | $34.14 | $34.14 |
| 04/22/2026 | Postage: Service of amended motion to defer rent | Expense | 50.00 | $0.74 | $37.00 |
| 04/30/2026 | Copy Charges: Copy charges | Expense | 708.00 | $0.20 | $141.60 |
| 05/04/2026 | Service of 3rd cash collateral order | Expense | 24.00 | $0.74 | $17.76 |
| 05/05/2026 | Postage: Service of notice of BK on added creditors | Expense | 2.00 | $0.74 | $1.48 |
| 05/19/2026 | Copy Charges: Copy charges | Expense | 138.00 | $0.20 | $27.60 |

**Expenses Subtotal   $3,217.00 USD**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lydia Carpenter | 71.8 | $325.00 | $23,335.00 |
| Lydia Carpenter | 5.9 | $162.50 | $958.75 |
| Jason Hendren | 9.1 | $480.00 | $4,368.00 |
| Rebecca Redwine Grow | 7.3 | $450.00 | $3,285.00 |
| Ben Waller | 2.2 | $410.00 | $902.00 |
| Jenny Gorman | 29.2 | $190.00 | $5,548.00 |
| Michelle Nguyen | 1.9 | $130.00 | $247.00 |

**Subtotal   $41,860.75 USD**

**Total   $41,860.75 USD**

## Statement of Account



| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $41,860.75 | ) - ( | $0.00 | ) = | $41,860.75 |

| Account | Balance |
|---|---|

EXHIBIT

B

**BIOGRAPHICAL INFORMATION**
**HENDREN, REDWINE & MALONE, PLLC**

### JASON L. HENDREN

Jason L. Hendren is a Board Certified Specialist in Business Bankruptcy.  Mr. Hendren was admitted to the North Carolina Bar in 1999.  He attended Lee University where he earned a Bachelor of Arts degree, magna cum laude, in History and received the departmental award.  He received his J.D., magna cum laude, from the University of Tennessee School of Law in 1999.  While in law school, Mr. Hendren served on the Tennessee Law Review as an Editor of Student Materials from 1997 through 1999 and was inducted into the Order of the Coif.  Mr. Hendren is a partner with Hendren, Redwine & Malone, PLLC where he focuses his practice on Chapter 11 and Chapter 7 bankruptcy cases. Mr. Hendren specializes in solving complex business problems including financial workouts, business reorganizations and commercial disputes. He also serves as Unsecured Creditors Committee Counsel in Chapter 11 bankruptcies and as a state court Receiver.  Mr. Hendren also works with bankruptcy trustees to investigate cryptocurrency assets in bankruptcy cases. In addition to his bankruptcy practice, Mr. Hendren regularly serves as a Certified Mediator in bankruptcy and other debtor/creditor cases. Mr. Hendren has been named a North Carolina Super Lawyer consecutively since 2012.  Additionally, he was recognized as a "Legal Elite" in Bankruptcy for 2010 and then from 2012 to 2024 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2025. He was also recognized by Best Lawyers in America in Bankruptcy and Creditor Debtor Rights from 2016-2025. Mr. Hendren has consecutively received a Ranking in Chambers USA since 2023. Mr. Hendren is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute and the Annual Bankruptcy Institute. Mr. Hendren is also the President of the Eastern Bankruptcy Institute.  He also co-authored the North Carolina Bankruptcy Practice Manual updates on Chapter 11 Reorganization in 2012, 2017, and 2022.

### REBECCA REDWINE GROW

Rebecca Redwine Grow is a Board Certified Specialist in Business Bankruptcy.  Ms. Redwine earned a Phi Beta Kappa key from North Carolina State University, where she graduated *summa cum laude* with a Bachelor of Arts in English in 2004.  She then graduated from the University Of North Carolina School Of Law in 2007, where she was a client coordinator with the *pro bono* Community Legal Project and served on the executive board of the Domestic Violence Advocacy Project.  She also served as a research assistant to Administrative Law Judge James J. Brown. Ms. Redwine is a partner at Hendren, Redwine & Malone, PLLC, focusing her practice on Chapter 11 and Chapter 7 bankruptcies for both businesses and individuals and civil litigation. Additionally, she counsels clients experiencing insolvency, and assists them in workouts and settlements with various lenders. Ms. Redwine was appointed to the Local Rules Committee for the United States Bankruptcy Court for the Eastern District of North Carolina in 2018 and has been Chair of the Bankruptcy Law Specialty Committee for the North Carolina State Bar Board of Legal Specialization since 2023. Currently, Ms. Redwine holds various leadership roles with the American Bankruptcy Institute (ABI), the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Board of Certification and

the North Carolina Bar Association. She is a frequent presenter at bankruptcy conferences and is a guest lecturer in bankruptcy classes at the University of North Carolina School of Law and Campbell University School of Law.  Ms. Redwine is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute, the Annual Bankruptcy Institute, the Annual Southeast Bankruptcy Workshop and the NABT Annual Conference. Ms. Redwine was included in Super Lawyers magazine as a North Carolina Rising Star for consecutive years 2012 to 2026.  Additionally, Ms. Redwine was selected as Legal Elite in Bankruptcy from 2013 through 2021 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2022. She was selected for the 24th to 32nd Editions of Best Lawyers in America in Bankruptcy and Creditor and Debtor Rights. In 2021, 2022, and 2026 Rebecca was named Best Lawyers in America- Lawyer of the Year for Bankruptcy and Creditor Debtor Rights. In 2024, Rebecca was named Best Lawyers in America- Lawyer of the Year for Litigation- Bankruptcy. She has been consecutively ranked in Chambers USA since 2021 and in 2018 she was in the American Bankruptcy Institutes 40 Under 40 Class. In 2026, Rebecca was inducted into the 37th Class of the American College of Bankruptcy.

### BENJAMIN E.F.B. WALLER

Benjamin E.F.B. Waller earned his Bachelor of Arts degree in Chemistry with honors from Goucher College in 1992.  After obtaining a Master's in Chemistry from Washington University in St. Louis in 1995, Mr. Waller attended Duke University School of Law where he served as the Year-in-Review Editor of the Alaska Law Review, graduating in 1998.  He was admitted to the Alabama State Bar in 1998 and admitted to the North Carolina State Bar in 2001.  Mr. Waller clerked for Judge James A. Wynn, Jr. on the North Carolina Court of Appeals.  Mr. Waller has served as a member of the North Carolina Bar Association Bankruptcy Section Council.  He has extensive experience in debtor/creditor rights and bankruptcy matters and has been selected for annual inclusion in Best Lawyers in America in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law since 2018.  Mr. Waller co-authored the North Carolina Bankruptcy Practice Manual updates on Jurisdiction, Venue, and Removal in 2012, 2017, and 2022.  He has also spoken often at various bankruptcy seminars and has appeared frequently in Super Lawyers Magazine.

### LYDIA C. CARPENTER

Lydia C. Carpenter earned a Bachelor of Arts degree in English from the University of North Carolina at Chapel Hill in 2013. She graduated *cum laude* from Campbell University School of Law, where she was a member of the Campbell Law Review and the National Mock Trial Team, and was admitted to the North Carolina Bar in 2020. Prior to joining HRM, Lydia was a law clerk to the Honorable Judge Pamela W. McAfee at the United States Bankruptcy Court for the Eastern District of North Carolina. Lydia is admitted to practice in all state and federal courts in North Carolina. She focuses her practice on Chapter 7 and Chapter 11 bankruptcy cases for both individuals and businesses. She regularly represents debtors navigating insolvency and restructuring issues and is experienced at counseling clients related to commercial disputes as well as pre-bankruptcy workouts and settlements. She has been recognized by Super Lawyers as a North Carolina Rising Star, and Business North Carolina's Legal Elite in Bankruptcy.

Lydia is a member of the North Carolina Bar Association and serves on the NCBA's Bankruptcy Section Council. Lydia is an alumna of the National Conference of Bankruptcy Judges' Next Generation Program (2024) and Trial Skills Program (2025) and is a frequent presenter at various bankruptcy conferences. She is a member of the Carolinas Chapter of the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Bankruptcy Institute, and the Order of the Barristers.

## JENNY GORMAN

Jenny Gorman is a 2010 graduate of UNC-Wilmington with a Bachelor of Science in Criminal Justice.  Ms. Gorman is a 2012 graduate of the Meredith College Paralegal Program and a North Carolina Certified Paralegal.  Ms. Gorman was employed with Butler & Butler, LLP from 2006 to 2010, focusing in the area of Chapter 7 bankruptcy.  Prior to joining Hendren, Redwine & Malone in 2012, Ms. Gorman was a paralegal with the United States Bankruptcy Administrator's Office, focusing on Chapter 11 bankruptcies in the Eastern District of North Carolina. Ms. Gorman has over a decade of experience in all aspects of Chapter 11 and Chapter 7 bankruptcy proceedings, including consumer and business bankruptcies.  Specifically, Ms. Gorman is proficient in preparing bankruptcy schedules and all required pleadings of the Court.  On a daily basis, she meets and works closely with the firm's Chapter 11 clients to enable timely filing of monthly reports and to ensure compliance with all document production requirements.  In addition to her bankruptcy experience, Ms. Gorman is solely responsible for the firm's daily calendar management system and case management, which requires extensive communications with attorneys, paralegals, clients, creditors and court staff.

## MICHELLE NGUYEN

Michelle Nguyen is a graduate of Meredith College located in Raleigh, where she earned a Bachelor of Arts in Business Administration and concentrated in Marketing and Finance. Ms. Nguyen also became a North Carolina Notary Public in October of 2022. Prior to joining Hendren, Redwine & Malone in 2024, Ms. Nguyen was employed as an Estate Planning Legal Assistant to a member attorney and associate Attorney at Walker Lambe from 2022-2024, where she worked closely with attorneys to draft legal documents which included Revocable Trusts, Wills and Powers of Attorney's. In addition to drafting, Ms. Nguyen also handled scheduling, managed attorney calendars and assisted with answering client questions. Ms. Nguyen was also employed by Triangle Law Group where she regularly provided administrative support, handled marketing matters and assisted attorneys with litigation in Landlord/Tenant matters. As a Paralegal at Hendren, Redwine & Malone, Ms. Nguyen focuses on assisting attorneys with Bankruptcy matters, specifically concentrating on Chapter 7 and Chapter 11 proceedings.

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Case No. 26-01207-5-JNC** |
| **THREE OAKS BEHAVIORAL** | ) | |
| **HEALTH & WELLNESS, PLLC** | ) | **Chapter 11** |
| Debtor. | ) | |

**ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES**

THIS MATTER, coming on to be heard upon Hendren, Redwine & Malone, PLLC'S Initial Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code filed by Jason L. Hendren of Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine"), Counsel for the Debtor.

IT APPEARING TO THE COURT that Hendren Redwine has requested compensation in the amount of **THIRTY-EIGHT THOUSAND SIX HUNDRED FORTY-THREE AND 75/100 DOLLARS ($38,643.75)** and **THREE THOUSAND TWO HUNDRED SEVENTEEN AND 00/100 DOLLARS ($3,217.00)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FORTY-ONE THOUSAND EIGHT HUNDRED SIXTY AND 75/100 DOLLARS ($41,860.75)** for the period of March 16, 2026 through May 19, 2026; and

IT FURTHER APPEARING TO THE COURT that the rates charged and services rendered by counsel for the Debtor are reasonable and just considering the guidelines for determining the appropriateness of attorney's fees set out in Barber v. Kimbrells, Inc., 577 F.2d 216 (4th Cir. 1978), *cert. denied*, 439 U.S. 934 (1978);

NOW THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED that the firm of Hendren Redwine is hereby allowed compensation in the amount of $38,643.75 and out-of-pocket expenses and advances in the amount of $3,217.00 for a total of $41,860.75 for the period of March 16, 2026 through May 19, 2026.

**END OF DOCUMENT**

## CERTIFICATE OF SERVICE

I, Jason L. Hendren, of 4600 Marriott Drive, Suite 150, Raleigh, North Carolina 27612, hereby certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 19th day of May, 2026, I served copies of the foregoing **NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO SECTION 503(B) OF THE BANKRUPTCY CODE** on the parties listed below as indicated.

I certify under penalty of perjury that the foregoing is true and correct.

**DATED**: May 19, 2026                    **HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 420-7867
Facsimile:   (919) 420-0475
Email: jhendren@hendrenmalone.com
          rredwine@hendrenmalone.com
          bwaller@hendrenmalone.com
          lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

Brian Behr                                        *(via CM/ECF)*
*Office of the Bankruptcy Administrator*

George M. Oliver                                  *(via CM/ECF)*
*Subchapter V Trustee*

Label Matrix for local noticing
0417-5
Case 26-01207-5-JNC
Eastern District of North Carolina
Raleigh
Tue May 19 10:59:24 EDT 2026

70 East Business Park LLC
Attn: Managing Agent
P.O. Box 1816
Garner, NC 27529-1816

AFK, Inc. dba Fundkite
c/o Daniel C. Bruton
Bell, Davis & Pitt, P.A
PO Box 21029
Winston-Salem, NC 27120-1029

AKF, Inc. dba FundKite
Attn: Managing Agent
2 S. Biscane Blvd, 23rd Floor
Miami, FL 33131-1824

Eudora F. S. Arthur
Womble Bond Dickinson (US) LLP
555 Fayetteville Street
Suite 1100
Raleigh, NC 27601-3034

(p)BANKRUPTCY ADMINISTRATOR EDNC
434 FAYETTEVILLE STREET
SUITE 640
RALEIGH NC 27601-1888

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

Benson Road Holdings LLC
Attn: Managing Agent
500 Cardinal Drive
Raleigh, NC 27604-2210

(p)BIGGS LAW FIRM  PLLC
ATTN LAURIE BIGGS
9208 FALLS OF NEUSE RD
STE 120
RALEIGH NC 27615-2438

John C. Bircher III
Davis Hartman Wright LLP
209 Pollock Street
New Bern, NC 28560-4942

Blue Cross Blue Shield NC
Attn: Managing Agent
4615 University Drive
Durham, NC 27707-3458

Daniel C. Bruton
Bell Davis & Pitt, P.A.
PO Box 21029
Winston-Salem, NC 27120-1029

CT Corporation System
Attn: Managing Agent
330 N. Brand Bvd., Ste 700
Glendale, CA 91203-2336

Lydia C. Carpenter
Hendren, Redwine & Malone, PLLC
4600 Marriott Drive
Suite 150
Raleigh, NC 27612-3367

Carrott Fertility
Attn: Managing Agent
2829 Weston Parkway, Ste 100
West Des Moines, IA 50266-1314

Casie Hall
5154 NC Hwy 87 N
Pittsboro, NC 27312-7281

Chase
Attn: Managing Agent
P.O. Box 15123
Wilmington, DE 19850-5123

Chatham County Tax
Attn: Managing Agent
P.O. Box 908
Pittsboro, NC 27312-0908

Corporation Service Company
Attn: Managing Agent
P.O. Box 2576
Springfield, IL 62708-2576

Dataek Properties, LLC
Attn: Managing Agent
8229 Zebulon Road
Youngsville, NC 27596-8819

Dresser Court Properties LLC
Attn: Managing Agent
2000 Bear Cat Way, Ste 102
Morrisville, NC 27560-6620

Dresser Court Properties, LLC
2000 Bearcat Way, Suite 102
Morrisville, NC 27560-6620

Durham County Tax
Attn: Managing Agent
200 E. Main Street
Durham, NC 27701-3649

Jaques A. El-Chayeb
3622 Shannon Rd Suite 104
Durham, NC 27707-3771

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

Fundkite
Attn: Managing Agent
40 Wall Street, Ste 2705
New York, NY 10005-1304

Fundkite
Attn: Managing Agent
88 Pine Street, 24th Floor
New York, NY 10005-1861

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE SUITE 339
ATLANTA GA 30345-3173

Kirstin E. Gardner
Bankruptcy Administrator's Office
434 Fayetteville Street, Suite 640
Raleigh, NC 27601-1888

Guardian
Attn: Managing Agent
10 Hudson Yards
New York, NY 10001-2157

Jason L. Hendren
Hendren Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Hendren, Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Henry H Sink, Jr.
3701 Holly Lane, Apt 201
Raleigh, NC 27612-8051

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

(p)IOWA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 10471
DES MOINES IA 50306-0471

JPMorgan Chase Bank, N.A.
s/b/m/t Chase Bank USA, N.A.
c/o National Bankruptcy Services, LLC
P.O. Box 9013
Addison, Texas 75001-9013

Jacques A El-Chayeb
3622 Shannon Road, Ste 104
Durham, NC 27707-3771

Kapitus Servicing, Inc.
120 West 45th Street
4th Floor
New York, NY 10036-4041

c/o Jill C. Walters Kapitus Servicing, Inc.
2235 Gateway Access Point
Suite 220
Raleigh, NC 27607-3070

Kapitus, LLC
Attn: Managing Agent
2500 Wilson Blvd, Ste 350
Arlington, VA 22201-3873

LA Dept. of Revenue
Attn: Managing Agent
617 N 3rd Street
Baton Rouge, LA 70802-5432

Laurie B. Biggs
Biggs Law Firm, PLLC
9208 Falls of Neuse Rd., Ste. 120
Raleigh, NC 27615-2438

Lendero LLC
Attn: Managing Agent
1116 Main Street, Ste A
Branford, CT 06405-3718

James S. Livermon III
Womble Bond Dickinson (US) LLP
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

Lyckan, LLC
Attn: Managing Agent
3708 Lyckan Pkwy, Ste 201
Durham, NC 27707-2586

Mestechkin Law Group PC
Attn: Managing Agent
2218 Ocean Avenue
Brooklyn, NY 11229-2274

David F. Mills
Narron Wenzel, P.A.
PO Box 1567
Smithfield, NC 27577-1567

Missouri Department of Revenue
Attn: Mananging Agent
301 West High Street
Jefferson City, MO 65101-1517

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

NC Department of Revenue
Attn: Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

North Carolina Office I, LP
c/o John C. Bircher III, Esquire
209 Pollock Street
New Bern, NC 28560-4942

North Carolina Office I, LP
Attn: Managing Agent
2900 Linden Lane, Ste 300
Silver Spring, MD 20910-1265

George M. Oliver
The Law Offices of Oliver & Cheek, PLLC
PO Box 1548
New Bern, NC 28563-1548

Orange County Tax
Attn: Managing Agent
P.O. Box 8181
Hillsborough, NC 27278-8181

Parker Poe
Attn: Managing Agent
301 Fayetteville Street, Ste 1400
Raleigh, NC 27601-2172

Parkview Advance LLC
Attn: Managing Agent
600 Summer Street
Stamford, CT 06901-4404

Rebecca Redwine Grow
Hendren Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Skylack Investments, LLC
c/o Laurie B. Biggs
Biggs Law Firm, PLLC
9208 Falls of Neuse Rd., Ste. 120
Raleigh, NC 27615-2438

Skylak Investments, LLC
Attn: Managing Agent
204 Glenview Place
Chapel Hill, NC 27514-1949

Skylak Properties, LLC
Attn:  Laurie B. Biggs
9208 Falls of Neuse Road Suite 120
Raleigh, NC 27615-2438

Stanley & Sue Crocker
3204 Keighley Forest
Wake Forest, NC 27587-5420

Stellar Capital LLC
Attn: Manaing Agent
600 Summer Street, Ste 204
Stamford, CT 06901-1400

Three Oaks Behavioral Health & Wellness, PLL
1011 Dresser Court
Raleigh, NC 27609-7323

Truist Bank
Attn: Managing Agent or Officer
P.O. Box 1626
Wilson, NC 27894-1626

U.S. Attorney, EDNC
Attn: Civil Process Clerk
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601-2959

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

VA Dept of Revenue
Attn: Managing Agent
P.O. Box 1115
Richmond, VA 23218-1115

Vault
Attn: Managing Agent
26501 Rancho Parkway, Ste 104
Lake Forest, CA 92630-8359

Wake County Dept. of Revenue
Attn: Managing Agent
P.O. Box 2331
Raleigh, NC 27602-2331

Benjamin E.F.B. Waller
Hendren, Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Jill Walters
Baker Donelson
2235 Gateway Access Point
Suite 220
Raleigh, NC 27607-3070

Wells Fargo Bank, N.A
Attn: Managing Agent or Officer
P.O. Box 31557
Billings, MT 59107-1557

West Virginia Dept. of Revenue
Attn: Managing Agent
1001 Lee Street East
Charleston, WV 25301-1725

Your Savvy Support
Attn: Managing Agent
2914 Senak Road
Abington, PA 19001-2231

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Bankruptcy Administrator
434 Fayetteville Street, Ste. 640
Raleigh, NC 27601

Laurie Biggs
Biggs Law Firm PLLC
9208 Falls of Neuse Road
Suite 120
Raleigh, NC 27615

GA Dept. of Revenue
Attn: Managing Agent
2595 Century Parkway NE, Ste 339
Atlanta, GA 30345

Internal Revenue Service
Insolvency Support Services
320 Federal Place, Room 335
Greensboro, NC 27401

Iowa Dept. of Revenue
Attn: Bankruptct Dept.
1305 E. Walnut St, 1st Floor
Des Moines, IA 50319

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

(d)Jacques A. El-Chayeb
3622 Shannon Road Suite 104
Durham, NC 27707-3771

(u)Thomas, Judy & Tucker, P.A.
Kevin Cochran and Shannon Berry