**Fill in this information to identify the case:**

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: 26-01207-5-JNC

❏ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: April 2026

Date report filed: 06/01/2026
MM / DD / YYYY

Line of business: Counseling

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Casie Hall, Manager

Original signature of responsible party s/ Casie Hall

Printed name of responsible party Casie Hall, Manager

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❏ | ☑ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❏ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC          Case number 26-01207-5-JNC

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 278,255.97

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.          $ 608,772.28

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.          − $ 871,945.88

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $ -263,173.6(

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 15,082.37

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 0.00

    *(Exhibit E)*

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC       Case number 26-01207-5-JNC

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ 427,727.82

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       99
27. What is the number of employees as of the date of this monthly report?          99

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?          $ 0.00
31. How much have you paid in total other professional fees since filing the case?          $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 575,330.00 | — | $ 608,772.28 | = | $ 33,442.28 |
| 33. **Cash disbursements** | $ 387,494.00 | — | $ 871,945.88 | = | $ 484,451.88 |
| 34. **Net cash flow** | $ 187,835.00 | — | $ 263,173.60 | = | $ 75,338.60 |

35. Total projected cash receipts for the next month:          $ 728,200.00
36. Total projected cash disbursements for the next month:      - $ 711,720.00
37. Total projected net cash flow for the next month:           = $ 16,480.00

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC          Case number 26-01207-5-JNC

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Exhibit A & B**

5. The Debtor filed bankruptcy on 3/16/2026, DIP accounts were opened in late March.

10. The Debtor filed bankruptcy on 3/16/2026, DIP accounts were opened in late March. On March 17, 2026, the Debtor filed a Motion to Waive the requirement to close its pre-petition operating account at Bank of America.

Exhibits C&D

### Truist Bank #6698

|  |  |  |  |  |  | Beginning Balance | -$1,858.80 |
|---|---|---|---|---|---|---|---|
| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |  |
| 4/1/2026 | BUS ONLINE ACH SETTLEMENT |  |  | $5,040.00 |  | HR Fractional |  |
| 4/1/2026 | WIRE REF# 20260401-00006852 BUS ONLINE DOMESTIC WIRE |  |  | $23,754.43 |  | Wages |  |
| 4/1/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826087000007769*1561545517 | $30,730.43 |  |  |  | Insurance Services |  |
| 4/1/2026 | TRN Office Copper Builders Three Oaks Behavioral ACH CREDIT | $3,278.57 |  |  |  | Sublease Income |  |
| 4/1/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1237274352*1341858379 | $185.08 |  |  |  | Insurance Services |  |
| 4/1/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826086000076546*1066033492 | $178.84 |  |  |  | Insurance Services |  |
| 4/1/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1237274353*1341858379 | $9.80 |  |  |  | Insurance Services |  |
| 4/2/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1237445711*1341858379 | $204.68 |  |  |  | Insurance Services |  |
| 4/2/2026 | FIX 337759 THREE OAK THREE OAKS BEHAVIORAL ACH CREDIT | $1.00 |  |  |  | Wages |  |
| 4/3/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $123.93 |  |  | Wages |  |
| 4/3/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1237753038*1341858379 | $554.99 |  |  |  | Insurance Services |  |
| 4/6/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $235.14 |  |  | Other Benefits |  |
| 4/6/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300304388*1411629390 | $96.00 |  |  |  | Insurance Services |  |
| 4/6/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1237966489*1341858379 | $46.06 |  |  |  | Insurance Services |  |
| 4/7/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826092000265419*1066033492 | $4,843.05 |  |  |  | Insurance Services |  |
| 4/7/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826092000265405*1066033492 | $1,583.69 |  |  |  | Insurance Services |  |
| 4/7/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826092000265404*1066033492 | $198.84 |  |  |  | Insurance Services |  |
| 4/8/2026 | WIRE REF# 20260408-00004454 BUS ONLINE DOMESTIC WIRE |  |  |  | $37,000.00 | Transfer |  |
| 4/8/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826094000002199*1561545517 | $27,463.40 |  |  |  | Insurance Services |  |
| 4/8/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1238394886*1341858379 | $92.54 |  |  |  | Insurance Services |  |
| 4/8/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826093000175279*1066033492 | $84.42 |  |  |  | Insurance Services |  |
| 4/10/2026 | CLAIM FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH DEBIT |  | $655.98 |  |  | Wages |  |
| 4/10/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $80.99 |  |  | Wages |  |
| 4/10/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239837223*1341858379 | $404.65 |  |  |  | Insurance Services |  |
| 4/13/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239026885*1341858379 | $117.04 |  |  |  | Insurance Services |  |
| 4/13/2026 | REPAYMENT PAYLOCITY THREE OAKS BEHAVIORAL ACH CREDIT | $53.57 |  |  |  | Wages |  |
| 4/13/2026 | REPAYMENT PAYLOCITY THREE OAKS BEHAVIORAL ACH CREDIT | $53.57 |  |  |  | Wages |  |
| 4/14/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*825099000239112*1066033492 | $4,252.02 |  |  |  | Insurance Services |  |
| 4/14/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826099000239095*1066033492 | $1,830.30 |  |  |  | Insurance Services |  |
| 4/14/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239227331*1341858379 | $102.34 |  |  |  | Insurance Services |  |
| 4/14/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826099000239088*1066033492 | $52.43 |  |  |  | Insurance Services |  |
| 4/15/2026 | WIRE REF# 20260415-00008461 BUS ONLINE DOMESTIC WIRE |  |  |  | $15,000.00 | Transfer |  |
| 4/15/2026 | WIRE REF# 20260415-00005333 BUS ONLINE DOMESTIC WIRE |  |  | $23,569.44 |  | Wages |  |
| 4/15/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826101000002502*1561545517 | $32,268.40 |  |  |  | Insurance Services |  |
| 4/15/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239480281*1341858379 | $185.08 |  |  |  | Insurance Services |  |
| 4/16/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826103000208690*1066033492 | $208.84 |  |  |  | Insurance Services |  |
| 4/16/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239613934*1341858379 | $49.96 |  |  |  | Insurance Services |  |
| 4/16/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239613935*1341858379 | $11.76 |  |  |  | Insurance Services |  |
| 4/17/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $593.81 |  |  | Wages |  |
| 4/17/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $337.81 |  |  | Wages |  |
| 4/17/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $73.43 |  |  | Wages |  |
| 4/17/2026 | CLAIM FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $41.66 |  |  | Wages |  |
| 4/17/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239921177*1341858379 | $594.10 |  |  |  | Insurance Services |  |
| 4/17/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1239921176*1341858379 | $102.34 |  |  |  | Insurance Services |  |
| 4/20/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $211.51 |  |  | Other Benefits |  |
| 4/20/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240117893*1341858379 | $117.04 |  |  |  | Insurance Services |  |
| 4/20/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300313197*1411629390 | $76.00 |  |  |  | Insurance Services |  |
| 4/20/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240117894*1341858379 | $46.06 |  |  |  | Insurance Services |  |
| 4/21/2026 | SERVICE CHARGES - PRIOR PERIOD |  | $461.00 |  |  | Bank Fees |  |
| 4/21/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826106000228000*1066033492 | $5,094.27 |  |  |  | Insurance Services |  |
| 4/21/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826106000227926*1066033492 | $1,697.88 |  |  |  | Insurance Services |  |
| 4/21/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826106000227912*1066033492 | $248.61 |  |  |  | Insurance Services |  |
| 4/21/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826106000227892*1066033492 | $99.42 |  |  |  | Insurance Services |  |
| 4/22/2026 | WIRE REF# 20260422-00004449 BUS ONLINE DOMESTIC WIRE |  |  |  | $38,000.00 | Transfer |  |
| 4/22/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826108000002934*1561545517 | $30,420.26 |  |  |  | Insurance Services |  |
| 4/22/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240549241*1341858379 | $185.08 |  |  |  | Insurance Services |  |
| 4/22/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240549242*1341858379 | $46.06 |  |  |  | Insurance Services |  |
| 4/23/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240719441*1341858379 | $102.34 |  |  |  | Insurance Services |  |
| 4/23/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240719442*1341858379 | $99.49 |  |  |  | Insurance Services |  |
| 4/23/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240719443*1341858379 | $46.06 |  |  |  | Insurance Services |  |
| 4/24/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT |  | $48.99 |  |  | Wages |  |
| 4/24/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240991555*1341858379 | $860.52 |  |  |  | Insurance Services |  |
| 4/24/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1240991554*1341858379 | $74.28 |  |  |  | Insurance Services |  |
| 4/27/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300315927*1411629390 | $27.00 |  |  |  | Insurance Services |  |
| 4/28/2026 | WIRE REF# 20260428-00004676 BUS ONLINE DOMESTIC WIRE |  | $8,139.61 |  |  | Software |  |
| 4/28/2025 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826113000087773*1066033492 | $4,974.80 |  |  |  | Insurance Services |  |
| 4/28/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826113000087796*1066033492 | $1,716.60 |  |  |  | Insurance Services |  |
| 4/28/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826113000087801*1066033492 | $104.42 |  |  |  | Insurance Services |  |
| 4/28/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826113000087911*1066033492 | $99.42 |  |  |  | Insurance Services |  |
| 4/28/2026 | TRANSFER FROM CHECKING ********6701 04-28-26 IN-BRANCH TRANSFER |  |  | $ 23.89 |  | Insurance Services |  |
| 4/29/2026 | WIRE REF# 20260429-00004929 BUS ONLINE DOMESTIC WIRE |  |  |  | $33,000.00 | Transfer |  |
| 4/29/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826115000008439*1561545517 | $30,563.52 |  |  |  | Insurance Services |  |
| 4/29/2026 | HCCLAIMPMT HNB - ECHO THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*1241554950*1341858379 | $92.54 |  |  |  | Insurance Services |  |
| 4/29/2026 | ACH XFR HNB - ECHO 1 ACH CREDIT | $0.03 |  |  |  | Insurance Services |  |
|  |  | $ 186,629.69 | $63,387.53 | $ 23.89 | $ 121,000.00 | Ending Balance | $407.25 |

### Truist Bank #6701

|  |  |  |  |  |  | Beginning Balance | $38.81 |
|---|---|---|---|---|---|---|---|
| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |  |
| 4/26/2026 | Interest | $ 0.08 |  |  |  | Interest |  |
| 4/21/2026 | Bank fee |  | $15.00 |  |  | Bank fee |  |
| 4/28/2026 | Closeout transfer to 6698 |  |  |  | $ 23.89 | Transfer |  |
|  |  | $ 0.08 | $ 15.00 | $ - | $ 23.89 | Ending Balance | $0.00 |

### Bank of America #0937

|  |  |  |  |  |  | Beginning Balance | $204,835.78 |
|---|---|---|---|---|---|---|---|
| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |  |
| 4/1/2026 | Stripe Integrate DES:TRANSFER ID:ST-I0B4M9W0I4L8 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ 8,609.05 |  |  |  | Client Services |  |
| 4/1/2026 | ECBSHC Hser DES HCCLAIMPMT ID XXXXXXD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*26XXXXXXXXXXXXXXXXXXX404~ | $ 6,674.75 |  |  |  | Insurance Services |  |
| 4/1/2026 | ECBSNC AS0 DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XXXXXXXXXX27XXXXXXXXXX4904~ | $ 5,113.86 |  |  |  | Insurance Services |  |
| 4/1/2026 | BCBS of NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XXXXXXXXXX2345X527XXXXX4904~ | $ 2,306.91 |  |  |  | Insurance Services |  |
| 4/1/2026 | BCBS-NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*749350FXXXXX4904~ | $ 383.25 |  |  |  | Insurance Services |  |
| 4/1/2026 | CIGNA DES HCCLAIMPMT ID XXXXXD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX827 CCD PMT INFO TRN*1*XXXXXXXX05197XXXXXX507A | $ 130.00 |  |  |  | Insurance Services |  |
| 4/1/2026 | BCBSNC BH706048 DES CLAIM PAY ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX10766 CCD PMT INFO TRN*1*96087238*XXXXX3233- | $ 108.26 |  |  |  | Insurance Services |  |
| 4/1/2026 | IAB HEALTH PRODUC 03/30 PURCHASE XXXXX01648 SC DEBIT CARD *8350 |  | $ 75.00 |  |  | Software |  |
| 4/1/2026 | wire type wire out date desc time 09:17 Pm XXXXXXXXXXXX SERVICE REF XXXX BNF XXXXXX CORPORATION ID XXXXXXbbk XX XXXXXXX Bank AND TRUST XX XXXXXX REF PMT DET XXXXXXX | $ 159,582.60 |  |  |  | Wages |  |
| 4/1/2026 | wire type wire out date desc time 01:07 Pm XXXXXXXXXXXX SERVICE NO XXXXX BNF XXX PAYLOTY CORPORATION ID TRcm Bk BR XX XXX bank AND TRUST XX XXXXXX REF PMT DET XXXXXXX | $ 57,907.06 |  |  |  | Payroll Taxes |  |
| 4/1/2026 | wire type wire out date desc time 01:07 Pm XXXXXXXXXXXX SERVICE NO XXXX BNF XX PAYLCTY CORPORATION ID TRBk XX XX bk XXX bank AND TRUST XX XXXXXX REF PMT DET XXXXXXX | $ 9,057.01 |  |  |  | Payroll Taxes |  |
| 4/1/2026 | GOOGLE *ADS237 04/01 PURCHASE Mountain View CA DEBIT CARD *8350 |  | $ 353.49 |  |  | Marketing |  |
| 4/1/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $30 |  | $ - |  |  | Bank Fees |  |
| 4/1/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $30 |  | $ - |  |  | Bank Fees |  |
| 4/1/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $30 |  | $ - |  |  | Bank Fees |  |
| 4/2/2026 | Stripe Integrate DES:TRANSFER ID:ST-K6C4W7U3A5J1 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ 8,603.18 |  |  |  | Client Services |  |
| 4/2/2026 | BCBS of NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XXXXXXXXXX2605XXXXXXXX4904~ | $ 2,138.52 |  |  |  | Insurance Services |  |
| 4/2/2026 | BCBSNC Hser DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*26XXXXXXXXX42690FXXXXXX4904~ | $ 1,978.89 |  |  |  | Insurance Services |  |
| 4/2/2026 | BCBS-NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*741575F XXXXX4904~ | $ 272.57 |  |  |  | Insurance Services |  |
| 4/2/2026 | BCBS-NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID FXXXXX4904 CCD PMT INFO TRN*1*741335F1XXXXX4904~ | $ 93.26 |  |  |  | Insurance Services |  |
| 4/2/2026 | ACCESSIBE.COM 04/02 PURCHASE XXXXX42500 NY DEBIT CARD *8350 |  | $ 49.00 |  |  | Software |  |
| 4/2/2026 | ACCT ORDER XXXX DES FEE 10.2H1T8004 INDN THREE OAKS BEHAVIORAL CO ID XXXXXXXX1 PPD PMT INFO PRODUCT(S): 5070 EAH 14 ID NC TAX 473 |  | $ 70.03 |  |  | Office Supplies |  |
| 4/3/2026 | Stripe Integrate DES:TRANSFER ID:ST-W2F6U9V8D1V3 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ 7,917.47 |  |  |  | Client Services |  |
| 4/3/2026 | BCBSNC Hser DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*26XXXXXXXXXXX0XXXXXXX4904~ | $ 2,435.69 |  |  |  | Insurance Services |  |
| 4/3/2026 | BCBS of NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XX-BKXXXXXXXX537XXXXXX4904~ | $ 1,776.06 |  |  |  | Insurance Services |  |
| 4/3/2026 | BCBS-NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4904 CCD PMT INFO TRN*1*74271FXXXXX4904~ | $ 761.29 |  |  |  | Insurance Services |  |
| 4/3/2026 | WEGLOT 04/02 PURCHASE PARIS 00 DEBIT CARD *8350 |  | $ 33.71 |  |  | Software |  |
| 4/3/2026 | INTERNATIONAL TRANSACTION FEE 04/02 WEGLOT PARIS 00 DEBIT CARD *8350 |  | $ 1.01 |  |  | Software |  |
| 4/6/2026 | Stripe Integrate DES:TRANSFER ID:ST-C3E409G6T4P3 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ 7,753.74 |  |  |  | Client Services |  |
| 4/6/2026 | BCBS of NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XXXXXXXXXXX30F30XXXXXX4904~ | $ 3,027.16 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBSNC Hser DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*26XXXXXXXXXX737XXXXXX4904~ | $ 2,528.08 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBSNC AS0 DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX846N CCD PMT INFO TRN*1*26XXXXXXXXXX72700XXXXXX4904~ | $ 1,344.09 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBSNC BH706031 DES CLAIM PAY ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX10766 CCD PMT INFO TRN*1*96121720*XXXXX3233~ | $ 391.30 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBSNC BH706038 DES CLAIM PAY ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX10766 CCD PMT INFO TRN*1*96039253*XXXXX3233~ | $ 324.78 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBS-NC DES HCCLAIMPMT ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX4604 CCD PMT INFO TRN*1*13885FXXXXX4904~ | $ 284.78 |  |  |  | Insurance Services |  |
| 4/6/2026 | BCBSNC BH706048 DES CLAIM PAY ID XXXXXSD194 INDN THREE OAKS BEHAVIORAL CO ID XXXXX10766 CCD PMT INFO TRN*1*96037795*XXXXX3233~ | $ 118.26 |  |  |  | Insurance Services |  |
| 4/6/2026 | TRIUMPHEALTH 04/03 PURCHASE XXXXX43235 TX DEBIT CARD *8350 |  | $ 6,500.00 |  |  | Credentialing Services |  |

| Date | Transaction | | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2026 | Stripe Integrate DES:TRANSFER ID:ST-A9V1L5G9W5V0 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 9,195.53 | | | | Client Services |
| 4/7/2026 | BCBSNC BH706023 DES CLAIM PAY ID:XXXXX83194 INDN:THREE OAKS BEHAVIORAL CO ID:XXXXX15766 CCD PMT INFO TRN*1*75139775*XXXXX06233\ | $ | 547.82 | | | | Insurance Services |
| 4/7/2026 | BCBSNC BH708037 DES CLAIM PAY ID:XXXXX83194 INDN:THREE OAKS BEHAVIORAL CO ID:XXXXX15766 CCD PMT INFO TRN*1*75\6716*XXXXX06233\ | $ | 103.26 | | | | Insurance Services |
| 4/7/2026 | BCBSNC BH706047 DES CLAIM PAY ID:XXXXX83194 INDN:THREE OAKS BEHAVIORAL CO ID:XXXXX15766 CCD PMT INFO TRN*1*97057404*XXXXX06233\ | $ | 102.61 | | | | Insurance Services |
| 4/7/2026 | BCBSNC BH728844 DES CLAIM PAY ID:XXXXX83194 INDN:THREE OAKS BEHAVIORAL CO ID:XXXXX15766 CCD PMT INFO TRN*1*94\9200F*XXXXX06233\ | $ | 40.62 | | | | Insurance Services |
| 4/8/2026 | WIRE TYPE:WIRE IN DATE: 260408 TIME:0715 ET TRN:XXXXXXXXXXX0407 SEQ:XXXXXXXXXXXXX/XXXXXXXXXXX ORIG:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX SND BK:TRUST BANK ID:X\52 | | | | $ 37,000.00 | | Transfer |
| 4/8/2026 | Stripe Integrate DES:TRANSFER ID:ST-L5U6T4I2L9Y7 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 7,101.32 | | | | Client Services |
| 4/8/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | | | | Bank Fees |
| 4/9/2026 | Stripe Integrate DES:TRANSFER ID:ST-J2F1Z3H8D1B7 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 6,388.42 | | | | Client Services |
| 4/9/2026 | TRANSFER THREE OAKS BEHAVIORA:Truist Loan Services Confirmation# XXXXX98442 | | | $ 5,000.00 | | | Loan Services |
| 4/10/2026 | Stripe Integrate DES:TRANSFER ID:ST-R6O9U2P6Q6K5 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 9,344.26 | | | | Client Services |
| 4/10/2026 | External transfer fee - Next Day - 04/09/2026 Confirmation: XXXXX7002 | | | $ 5.00 | | | Bank Fees |
| 4/13/2026 | Stripe Integrate DES:TRANSFER ID:ST-S9Y0K3Z1U4Z0 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 9,238.24 | | | | Client Services |
| 4/13/2026 | Check 1001 | | | $ 140.00 | | | Patient Refund |
| 4/14/2026 | Stripe Integrate DES:TRANSFER ID:ST-H8G0B5M0T4X0 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 10,035.09 | | | | Client Services |
| 4/14/2026 | REVERSAL THREE OAKS BEHAVIORA:Truist Loan Services Confirmation# XXXXX91409 | $ | 5,000.00 | | | | Loan Services |
| 4/14/2026 | WIRE TYPE:WIRE OUT DATE: 260414 TIME:0917 ET TRN:XXXXXXXXXXX0404 SERVICE REF:0\735 BNF:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX BNF BK:FIFTH THIRD BANK ID:X\52 CXXXXXX1 PMT DET:X 6T\7398 | | | | $ 124,500.00 | | Transfer |
| 4/14/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - | | | | Bank Fees |
| 4/15/2026 | WIRE TYPE:WIRE IN DATE: 260415 TIME:0953 ET TRN:XXXXXXXXXXX0411 SEQ:XXXXXXXXXXXXX/XXXXXXXXXXX ORIG:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX SND BK:TRUST BANK CD:X5 | | | | $ 15,000.00 | | Transfer |
| 4/15/2026 | Stripe Integrate DES:TRANSFER ID:ST-Y0L2B5V9H3Y0 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 6,893.23 | | | | Client Services |
| 4/15/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | | | | Bank Fees |
| 4/16/2026 | Stripe Integrate DES:TRANSFER ID:ST-U6U0E7A6Y9Z6 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 8,508.87 | | | | Client Services |
| 4/16/2026 | WIRE TYPE:WIRE OUT DATE: 260416 TIME:1027 ET TRN:XXXXXXXXXXX0633 SERVICE REF:00007 BNF:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX BNF BK:TRUST BANK ID:XXXXXXX1 PMT DET: XXXXXX72 | | | $ 5,000.00 | | | Loan Services |
| 4/16/2026 | Wire Transfer Fee | | | $ 30.00 | | | Bank Fees |
| 4/17/2026 | Stripe Integrate DES:TRANSFER ID:ST-E6P8C4I8D4P2 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 7,653.35 | | | | Client Services |
| 4/17/2026 | WIRE TYPE:WIRE OUT DATE: 260417 TIME:0916 ET TRN:XXXXXXXXXXX0413 SERVICE REF:00007 BNF:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX BNF BK:FIFTH THIRD BANK ID:X\52 CXXXX1 | | | | $ 30,000.00 | | Transfer |
| 4/17/2026 | Wire Transfer Fee | | | $ 30.00 | | | Bank Fees |
| 4/20/2026 | Stripe Integrate DES:TRANSFER ID:ST-F8R2X2I1R3O5 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 11,458.08 | | | | Client Services |
| 4/20/2026 | WIRE TYPE:WIRE OUT DATE: 260420 TIME:0918 ET TRN:XXXXXXXXXXX0908 SERVICE REF:00009 BNF:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX BNF BK:FIFTH THIRD BANK ID:X\52 CXXXX1 PMT DET:X 575T | | | | $ 10,000.00 | | Transfer |
| 4/20/2026 | Wire Transfer Fee | | | $ 30.00 | | | Bank Fees |
| 4/21/2026 | Stripe Integrate DES:TRANSFER ID:ST-L7V6X2C0X8I5 INDN:THREE OAKS BHW CO ID:XXXXX65800 CCD | $ | 9,920.25 | | | | Client Services |
| 4/22/2026 | WIRE TYPE:WIRE IN DATE: 260422 TIME:0717 ET TRN:XXXXXXXXXXX0719 SEQ:XXXXXXXXXXXXX/XXXXXXXXXXX ORIG:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX SND BK:TRUST BANK ID:X\52 | | | | $ 36,000.00 | | Transfer |
| 4/22/2026 | Stripe Integrate DES:TRANSFER ID:ST-F8E8J0I7U9J1 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 6,571.98 | | | | Client Services |
| 4/22/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | | | | Bank Fees |
| 4/23/2026 | Stripe Integrate DES:TRANSFER ID:ST-D7I8B7Y3V6G1 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 8,479.57 | | | | Client Services |
| 4/24/2026 | Stripe Integrate DES:TRANSFER ID:ST-D3G0O3L3F3T1 INDN:THREE OAKS BHW CO ID:XXXXX65800 CCD | $ | 9,714.23 | | | | Client Services |
| 4/27/2026 | Stripe Integrate DES:TRANSFER ID:ST-D0W5K1B6M8I3 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 10,034.52 | | | | Client Services |
| 4/27/2026 | SIMPLEPRACTICE 04/24 PURCHASE XXXXX35902 CA DEBIT CARD *6350 | | | $ 33.92 | | | Software |
| 4/28/2026 | Stripe Integrate DES:TRANSFER ID:ST-X7O7F5G9Q8Q4 INDN:THREE OAKS BHW CO ID:XXXXX65600 CCD | $ | 8,296.29 | | | | Client Services |
| 4/29/2026 | WIRE TYPE:WIRE IN DATE: 260429 TIME:0740 ET TRN:XXXXXXXXXXX0610 SEQ:XXXXXXXXXXXXX/XXXXXXXXXXX ORIG:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX SND BK:TRUST BANK ID:X\52 | | | | $ 33,000.00 | | Transfer |
| 4/29/2026 | Stripe Integrate DES:TRANSFER ID:ST-Q7A6Z3C8P3N2 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 8,655.66 | | | | Client Services |
| 4/29/2026 | WIRE TYPE:WIRE OUT DATE: 260429 TIME:1100 ET TRN:XXXXXXXXXXX0920 SERVICE REF:00010 BNF:THREE OAKS BEHAVIORAL HOL ID:XXXXXXXXXXX BNF BK:FIFTH THIRD BANK ID:X\52 CXXXX1 PMT DET:X 0013987301 | | | | $ 135,000.00 | | Transfer |
| 4/29/2026 | Wire Transfer Fee | | | $ 30.00 | | | Bank Fees |
| 4/29/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | | | | Bank Fees |
| 4/30/2026 | Stripe Integrate DES:TRANSFER ID:ST-W7L0T7Q6V1A4 INDN:THREE OAKS BHW CO ID:XXXXX48598 CCD | $ | 9,200.26 | | | | Client Services |
| | | $ | 227,458.88 | $ 243,927.83 | $ 121,000.00 | $ 299,500.00 | Ending Balance | $9,866.83 |

**Fifth Third #4410**

| | | | | | | Beginning Balance | $ 8,392.65 |
|---|---|---|---|---|---|---|---|
| **Date** | **Transaction** | **Income** | **Expense** | **Incoming Transfers** | **Outgoing Tranfers** | **Description** | |
| 4/30/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26116B100006689300*1560894904- 043026 | 2,650.20 | | | | Insurance Services | |
| 4/30/2026 | DEPOSIT | 1,367.97 | | | | Insurance Services | |
| 4/30/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26118B10001537670D*1560894904- 043026 | 730.27 | | | | Insurance Services | |
| 4/30/2026 | BCBS-NC 000000000000018845 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7492486*1560894904- 043026 | 318.41 | | | | Insurance Services | |
| 4/30/2026 | BCBS-NC 000000000000018847 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7492468*1560894904- 043026 | 104.47 | | | | Insurance Services | |
| 4/30/2026 | MERCHANT PAYMENT AMAZON.COM*BV2G8 - 000 AMAZON.COM SEATTLE WA ON 043026 FROM CARD#: XXXXXXXXXXX587X | | 60.34 | | | Office Supplies | |
| 4/30/2026 | FUNDS TRANSFER TO CK: XXXXX4436 REF # 00967913716 | | | | 209,737.25 | Transfer | |
| 4/29/2026 | INCOMING WIRE TRANS 042926 TRN XXXXXXXXXX4614 | | | 135,000.00 | | Transfer | |
| 4/29/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26117B100017458100*1560894904- 042926 | 9,857.48 | | | | Insurance Services | |
| 4/29/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26117B10000353240D*1560894904- 042926 | 4,620.44 | | | | Insurance Services | |
| 4/29/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26117B100000291000*1560894904- 042926 | 1,045.78 | | | | Insurance Services | |
| 4/29/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 690701217771 THREE OAKS BEHAVIORAL TRN*1*500701217177*1591031071- 042926 | 772.60 | | | | Insurance Services | |
| 4/29/2026 | BCBS-NC 000000000000018639 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7488538*1560894904- 042926 | 318.41 | | | | Insurance Services | |
| 4/29/2026 | HVB - ECHO ACH HFR ECHO DUAL PYM0 3 ECHO HEALTH PROVIDER PORTAL PYM0 VALIDATION HTTPS://WWW.PROVIDERPAYMENTS.CO(042926 | 0.18 | | | | Insurance Services | |
| 4/29/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1139 042926 | | 158.66 | | | Utilities | |
| 4/29/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX3589 042926 | | 66.74 | | | Utilities | |
| 4/29/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX6983 042926 | | 61.95 | | | Utilities | |
| 4/29/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1692 042926 | | 30.85 | | | Utilities | |
| 4/29/2026 | ELECTRONIC IMAGE | | 1,349.00 | | | Others (Cleaning Services) | |
| 4/28/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26114B100004685400*1560894904- 042826 | 4,136.14 | | | | Insurance Services | |
| 4/28/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26115B100004255300*1560894904- 042826 | 3,692.60 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26114B100016932800*1560894904- 042826 | 3,225.29 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26114B100009795100*1560894904- 042826 | 2,773.99 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26115B100009020400*1560894904- 042026 | 2,541.26 | | | | Insurance Services | |
| 4/28/2026 | BCBS-NC 000000000000018631 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7482534*1560894904- 042826 | 1,144.73 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89008544*1113038233 042826 | 557.65 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75143249*1113038233 042826 | 302.23 | | | | Insurance Services | |
| 4/28/2026 | BCBS-NC 000000000000018630 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7482535*1560894904- 042826 | 129.47 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706047 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97008078*1113038233 042826 | 111.58 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82008303*1113038233 042826 | 99.47 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78018615*1113038233 042826 | 99.47 | | | | Insurance Services | |
| 4/28/2026 | BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81022457*1113038233 042826 | 78.26 | | | | Insurance Services | |
| 4/28/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0411*1411848670 042826 | 37.00 | | | | Insurance Services | |
| 4/28/2026 | SPECTRUM SPECTRUM 0269761 042826 | | 922.50 | | | Utilities | |
| 4/28/2026 | ELECTRONIC IMAGE | | 900.00 | | | Patient Refund | |
| 4/27/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26113B100015046400*1560894904- 042726 | 2,941.12 | | | | Insurance Services | |
| 4/27/2026 | BCBS-NC 000000000000018420 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7479748*1560894904- 042726 | 2,826.13 | | | | Insurance Services | |
| 4/27/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26113B100004705000*1560894904- 042726 | 1,822.12 | | | | Insurance Services | |
| 4/27/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26113B100009628300*1560894904- 042726 | 856.29 | | | | Insurance Services | |
| 4/27/2026 | BCBS-NC 000000000000018619 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7479669*1560894904- 042726 | 442.88 | | | | Insurance Services | |
| 4/27/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 692501299914 THREE OAKS BEHAVIORAL TRN*1*602501299914*1591031071- 042726 | 337.00 | | | | Insurance Services | |
| 4/27/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0717*1591031071 042726 | 29.80 | | | | Insurance Services | |
| 4/27/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 042526 FROM CARD#: XXXXXXXXXXX5877 | | 500.00 | | | Marketing | |
| 4/27/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#23166, NEW YORK, NY ON 042426 FROM CARD#: XXXXXXXXXXX5877 | | 36.00 | | | Software | |
| 4/24/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26112B100005473600*1560894904- 042426 | 4,713.67 | | | | Insurance Services | |
| 4/24/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26112B100005473600*1560894904- 042426 | 2,506.57 | | | | Insurance Services | |
| 4/24/2026 | BCBS-NC 000000000000018607 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7473145*1560894904- 042426 | 845.76 | | | | Insurance Services | |
| 4/24/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 690250624429 THREE OAKS BEHAVIORAL TRN*1*600250624429*1591031071- 042426 | 331.60 | | | | Insurance Services | |
| 4/24/2026 | BCBS-NC 000000000000018609 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7473170*1560894904- 042426 | 164.50 | | | | Insurance Services | |
| 4/24/2026 | BCBSNC BH706022 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*72018699*1113038233 042426 | 128.26 | | | | Insurance Services | |
| 4/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7102*1591031071 042426 | 111.00 | | | | Insurance Services | |
| 4/24/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 042326 FROM CARD#: XXXXXXXXXXX5877 | | 163.34 | | | Software | |
| 4/23/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26111B100007168400*1560894904- 042326 | 2,459.59 | | | | Insurance Services | |
| 4/23/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26111B100016984600*1560894904- 042326 | 2,150.21 | | | | Insurance Services | |
| 4/22/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26110B100004030200*1560894904- 042226 | 5,319.87 | | | | Insurance Services | |
| 4/22/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26110B100013628400*1560894904- 042226 | 5,098.00 | | | | Insurance Services | |
| 4/22/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26110B100000326700*1560894904- 042226 | 1,917.61 | | | | Insurance Services | |
| 4/22/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601300931244 THREE OAKS BEHAVIORAL TRN*1*501300931244*1591031071- 042226 | 927.00 | | | | Insurance Services | |
| 4/22/2026 | BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96007770*1113038233 042226 | 216.52 | | | | Insurance Services | |
| 4/22/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1862*1411848670 042226 | 110.00 | | | | Insurance Services | |
| 4/22/2026 | DUKEENERGYCORPOR WEB_PAY XXXXXXXXXX2126 1102678746 042226 | | 401.43 | | | Utilities | |
| 4/21/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26107B100004969200*1560894904- 042126 | 4,337.13 | | | | Insurance Services | |
| 4/21/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26106B100004469000*1560894904- 042126 | 3,700.73 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26107B100017065000*1560894904- 042126 | 3,109.53 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26107B100000825000*1560894904- 042126 | 2,017.88 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26108B100008369700*1560894904- 042126 | 2,005.99 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89007835*1113038233 042126 | 974.34 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81022125*1113038233 042126 | 469.56 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75142141*1113038233 042126 | 469.56 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94010337*1113038233 042126 | 103.26 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706023 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73014979*1113038233 042126 | 103.26 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706047 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97007852*1113038233 042126 | 102.61 | | | | Insurance Services | |
| 4/21/2026 | BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78018444*1113038233 042126 | 42.57 | | | | Insurance Services | |
| 4/21/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0436*1411848670 042126 | 37.00 | | | | Insurance Services | |
| 4/21/2026 | SSBTRUSTOPS P/R CONTR THREE OAKS BEHAV 042126 | | 10,895.89 | | | Wages | |
| 4/21/2026 | DUKEENERGYCORPOR WEB_PAY XXXXXXXXXX2026 1102678746 042126 | | 1,295.92 | | | Utilities | |

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Transfers | Description |
|---|---|---|---|---|---|---|
| 4/21/2026 | DEBIT CARD PURCHASE AT SQ *SAFE AND SOUND, CARY, NC ON 042026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 571.25 | | | Others (Security) |
| 4/21/2026 | DEBIT CARD PURCHASE AT ORKIN LLC 002, ATLANTA, GA ON 042026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 409.91 | | | Others (Pest Control) |
| 4/21/2026 | SPECTRUM SPECTRUM 8003140 042126 | | $ 99.99 | | | Utilities |
| 4/21/2026 | WEB INITIATED PAYMENT AT CITYOFRALUTIL BILLPAY CITY OF RALEIGH 042126 | | $ 68.30 | | | Utilities |
| 4/21/2026 | WEB INITIATED PAYMENT AT CITYOFRALUTIL BILLPAY CITY OF RALEIGH 042126 | | $ 54.73 | | | Utilities |
| 4/21/2026 | WEB INITIATED PAYMENT AT CITYOFRALUTIL BILLPAY CITY OF RALEIGH 042126 | | $ 37.19 | | | Utilities |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 042126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.99 | | | Others (Security) |
| 4/21/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00962868029 | | | | $ 68,334.57 | Transfer |
| 4/20/2026 | INCOMING WIRE TRANS 042026 TRN XXXXXXXXXX1031 | | | $ 10,000.00 | | Transfer |
| 4/20/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26106B100004765500*1560894904~042026 | $ 3,156.51 | | | | Insurance Services |
| 4/20/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26105B100009814700*1560894904~042026 | $ 2,510.98 | | | | Insurance Services |
| 4/20/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26105B100016584200*1560894904~042026 | $ 2,440.55 | | | | Insurance Services |
| 4/20/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600309847 THREE OAKS BEHAVIORAL TRN*1*80030964745*1591031071~042026 | $ 86.00 | | | | Insurance Services |
| 4/20/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01240745860 | | | | $ 2,000.00 | Transfer |
| 4/20/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 041526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 4/20/2026 | DEBIT CARD PURCHASE AT SQ *JONES HELPS U, APEX, NC ON 041926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 89.25 | | | Office Supplies |
| 4/17/2026 | INCOMING WIRE TRANS 041726 TRN XXXXXXXXXX1086 | | | $ 30,000.00 | | Transfer |
| 4/17/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26105B100014228300*1560894904~041728 | $ 1,645.23 | | | | Insurance Services |
| 4/17/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26105B100005246700*1560894904~041726 | $ 1,585.30 | | | | Insurance Services |
| 4/17/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600301209647 THREE OAKS BEHAVIORAL TRN*1*80301209647*1591031071~041726 | $ 361.60 | | | | Insurance Services |
| 4/17/2026 | BCBSNC BH706022 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*72018557*1113038233 041726 | $ 128.26 | | | | Insurance Services |
| 4/17/2026 | SSBTRUSTOPS P/R CONTR THREE OAKS BEHAV 041726 | | $ 398.13 | | | Wages |
| 4/16/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26104B100005677400*1560894904~041626 | $ 2,284.45 | | | | Insurance Services |
| 4/16/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26104B100007183200*1560894904~041626 | $ 1,287.38 | | | | Insurance Services |
| 4/16/2026 | DEBIT CARD PURCHASE AT SQ *SAFE AND SOUND, CARY, NC ON 041526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 290.00 | | | Others (Security) |
| 4/16/2026 | SPECTRUM 6326189 041626 | | $ 130.00 | | | Utilities |
| 4/15/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26103B100026033800*1560894904~041526 | $ 10,243.50 | | | | Insurance Services |
| 4/15/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26103B100012205700*1560894904~041526 | $ 7,895.70 | | | | Insurance Services |
| 4/15/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26103B100004993800*1560894904~041526 | $ 5,026.86 | | | | Insurance Services |
| 4/15/2026 | DEPOSIT | $ 2,447.58 | | | | Insurance Services |
| 4/15/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600301336565 THREE OAKS BEHAVIORAL TRN*1*80301336565*1591031071~041526 | $ 1,284.60 | | | | Insurance Services |
| 4/15/2026 | BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*95007658*1113038233 041526 | $ 108.26 | | | | Insurance Services |
| 4/15/2026 | EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3553*1411648670 041526 | $ 91.00 | | | | Insurance Services |
| 4/15/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1737*1411648670 041526 | $ 55.00 | | | | Insurance Services |
| 4/15/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7995*1411648670 041526 | $ 32.00 | | | | Insurance Services |
| 4/15/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01238942110 | | | | $ 164,000.00 | Transfer |
| 4/15/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX8947 041526 | | $ 151.14 | | | Utilities |
| 4/15/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX9033 041526 | | $ 90.38 | | | Utilities |
| 4/14/2026 | INCOMING WIRE TRANS 041426 TRN XXXXXXXXXX2851 | | | $ 124,500.00 | | Transfer |
| 4/14/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26100B100005470300*1560894904~041426 | $ 5,276.97 | | | | Insurance Services |
| 4/14/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26100B100018289200*1560894904~041426 | $ 3,139.59 | | | | Insurance Services |
| 4/14/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26100B100011465700*1560894904~041426 | $ 1,894.68 | | | | Insurance Services |
| 4/14/2026 | BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81021781*1113038233 041426 | $ 313.04 | | | | Insurance Services |
| 4/14/2026 | BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75141003*1113038233 041426 | $ 271.39 | | | | Insurance Services |
| 4/14/2026 | BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89007122*1113038233 041426 | $ 216.52 | | | | Insurance Services |
| 4/14/2026 | BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98031288*1113038233 041426 | $ 118.26 | | | | Insurance Services |
| 4/14/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 041326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 4/14/2026 | ELECTRONIC IMAGE | | $ 3,190.50 | | | Rent |
| 4/13/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26099B100010713300*1560894904~041326 | $ 3,403.27 | | | | Insurance Services |
| 4/13/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26099B100005104300*1560894904~041326 | $ 2,423.70 | | | | Insurance Services |
| 4/13/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26099B100010950700*1560894904~041326 | $ 1,542.72 | | | | Insurance Services |
| 4/13/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 60301230391 THREE OAKS BEHAVIORAL TRN*1*80301230391*1591031071~041326 | $ 371.24 | | | | Insurance Services |
| 4/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0420*1411648670 041326 | $ 37.00 | | | | Insurance Services |
| 4/13/2026 | ELECTRONIC IMAGE | | $ 1,349.00 | | | Rent |
| 4/13/2026 | ELECTRONIC IMAGE | | $ 9,120.50 | | | Rent |
| 4/10/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26096B100014412300*1560894904~041026 | $ 2,091.88 | | | | Insurance Services |
| 4/10/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26096B100005336600*1560894904~041026 | $ 1,306.01 | | | | Insurance Services |
| 4/10/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 80040907904 THREE OAKS BEHAVIORAL TRN*1*80040907904*1591031071~041026 | $ 326.60 | | | | Insurance Services |
| 4/10/2026 | BCBSNC BH706022 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*72018434*1113038233 041026 | $ 128.26 | | | | Insurance Services |
| 4/10/2026 | BCBS-NC 0000000000000016675 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7442879*1560894904~041026 | $ 93.26 | | | | Insurance Services |
| 4/10/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6674*1591031071 041026 | $ 60.00 | | | | Insurance Services |
| 4/10/2026 | ELECTRONIC IMAGE | | $ 2,102.00 | | | Rent |
| 4/10/2026 | ELECTRONIC IMAGE | | $ 692.04 | | | Rent |
| 4/10/2026 | ELECTRONIC IMAGE | | $ 11,534.33 | | | Rent |
| 4/9/2026 | DEPOSIT | $ 3,017.79 | | | | Insurance Services |
| 4/9/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26097B100000548000*1560894904~040926 | $ 1,649.86 | | | | Insurance Services |
| 4/9/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*28097B100015076800*1560894904~040926 | $ 740.61 | | | | Insurance Services |
| 4/9/2026 | EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3651*1411648670 040926 | $ 52.00 | | | | Insurance Services |
| 4/9/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1454 040926 | | $ 123.51 | | | Utilities |
| 4/8/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26096B100014590400*1560894904~040826 | $ 6,041.76 | | | | Insurance Services |
| 4/8/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26096B100005538100*1560894904~040826 | $ 4,167.93 | | | | Insurance Services |
| 4/8/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26096B100006984000*1560894904~040826 | $ 2,220.99 | | | | Insurance Services |
| 4/8/2026 | BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*95007503*1113038233 040826 | $ 212.45 | | | | Insurance Services |
| 4/8/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600300961105 THREE OAKS BEHAVIORAL TRN*1*80030096110*1591031071~040826 | $ 168.00 | | | | Insurance Services |
| 4/8/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600300860726 CASIE HALL TRN*1*80030086072*1591031071~040826 | $ 111.00 | | | | Insurance Services |
| 4/8/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601501240636 MARIE MILLS TRN*1*60150124063*1591031071~040826 | $ 62.00 | | | | Insurance Services |
| 4/8/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6800*1591031071 040826 | $ 62.00 | | | | Insurance Services |
| 4/8/2026 | SSBTRUSTOPS P/R CONTR THREE OAKS BEHAV 040826 | | $ 10,949.55 | | | Wages |
| 4/7/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26093B100004591400*1560894904~040726 | $ 4,327.32 | | | | Insurance Services |
| 4/7/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26094B100004323500*1560894904~040726 | $ 3,885.48 | | | | Insurance Services |
| 4/7/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26093B100015862000*1560894904~040726 | $ 3,036.54 | | | | Insurance Services |
| 4/7/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26093B100000057100*1560894904~040726 | $ 2,247.54 | | | | Insurance Services |
| 4/7/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26094B100008034200*1560894904~040726 | $ 2,079.36 | | | | Insurance Services |
| 4/7/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0447*1411648670 040726 | $ 37.00 | | | | Insurance Services |
| 4/7/2026 | SSBTRUSTOPS P/R CONTR THREE OAKS BEHAV 040726 | | $ 11,459.44 | | | Wages |
| 4/7/2026 | ELECTRONIC IMAGE | | $ 6,500.08 | | | Rent |
| 4/7/2026 | ELECTRONIC IMAGE | | $ 3,354.32 | | | Rent |
| 4/5/2026 | MERCHANT PAYMENT - 930888 GOOGLE *ADS23740445 MOUNTAIN VIEW CA ON 040526 FROM CARD#: XXXXXXXXXXXX567X | | $ 500.00 | | | Marketing |
| 4/6/2026 | WEB INITIATED PAYMENT AT DUKE ENERGY DUKE PYMNT XXXXXXXXXXXXXXXX0628 | | $ 414.67 | | | Utilities |
| 4/6/2026 | ELECTRONIC IMAGE | | $ 3,461.33 | | | Rent |
| 4/3/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01234913750 | | | $ 27,000.00 | | Transfer |
| 4/3/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXXXX0326 | | $ 7,707.40 | | | Wages |
| 4/3/2026 | ACCRUE401K.COM ACCRUE 401 ST-E8G5L2O3T1M9 THREE OAKS BEHAVIORAL 040326 | | $ 777.00 | | | Wages |
| 4/3/2026 | WEB INITIATED PAYMENT AT CITYOFDURHAMUTIL WEBPAYMENT 040326 | | $ 41.46 | | | Utilities |
| 4/3/2026 | ELECTRONIC IMAGE | | $ 6,243.00 | | | Rent |
| 4/3/2026 | ELECTRONIC IMAGE | | $ 1,830.68 | | | Patient Refund |
| 4/2/2026 | ACCRUE401K.COM ACCTVERIFY ST-G5S6J3N1Q9U7 THREE OAKS BEHAVIORAL 040226 | $ 0.14 | | | | Wages |
| 4/2/2026 | ACCRUE401K.COM ACCTVERIFY ST-N1I6I0F6D9N1 THREE OAKS BEHAVIORAL 040226 | $ 0.05 | | | | Wages |
| 4/2/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXXXX0226 | | $ 7,611.84 | | | Wages |
| 4/2/2026 | AFCO CREDIT CORP PAYMENTS 30421724 THREE OAKS BEHAVIORAL 040226 | | $ 4,525.97 | | | Business Insurance |
| 4/2/2026 | DEBIT CARD PURCHASE AT GOOGLE*WORKSPACE T, MOUNTAIN VIEW, CA ON 040126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software |
| 4/2/2026 | ACCRUE401K.COM ACCTVERIFY ST-U4E0O4P0E7N7 THREE OAKS BEHAVIORAL 040226 | | $ 0.19 | | | Wages |
| 4/1/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01234067071 | | | $ 40,000.00 | | Transfer |
| 4/1/2026 | GOOGLE ACCTVERIFY US004BBR5N 040126 | $ 0.08 | | | | Marketing |
| 4/1/2026 | DUKEENERGYCORPOR WEB_PAY XXXXXXXXXX3126 1102678746 040126 | | $ 1,057.09 | | | Utilities |
| 4/1/2026 | WEB INITIATED PAYMENT AT SPECTRUM SPECTRUM 1026006 040126 | | $ 922.51 | | | Utilities |
| 4/1/2026 | WEB INITIATED PAYMENT AT SPECTRUM SPECTRUM 1025979 040126 | | $ 99.99 | | | Utilities |
| 4/1/2026 | CHECKBOOK PRINT CHARGE | | $ 129.90 | | | Bank Fees |
| | | $ 194,249.30 | $ 118,814.08 | $ 366,500.00 | $ 444,071.82 | Ending Balance $4,250.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Fifth Third #4436 | | | | Beginning Balance | $66,847.53 |
| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
| 4/30/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00987913716 | | | $ 209,737.25 | | Transfer |
| 4/30/2026 | OUTGOING WIRE TRANS 043026 TRN XXXXXXXXXX4576 | | $ 187,667.10 | | | Wages |
| 4/30/2026 | OUTGOING WIRE TRANS 043026 TRN XXXXXXXXXX5361 | | $ 22,070.15 | | | Wages |

| Date | Description | | | | | Category | |
|---|---|---|---|---|---|---|---|
| 4/23/2026 | PAYLOCITY CORPOR PAYROLL TAX COLL(PC) TAX COL THREE OAKS BEHAVIORAL 042326 | $ | 434.33 | | | | Payroll Tax | |
| 4/21/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00962868029 | | | | $ 68,334.57 | | Transfer | |
| 4/21/2026 | OUTGOING WIRE TRANS 042126 TRN XXXXXXXXXX2627 | | | $ 59,157.56 | | | Payroll Tax | |
| 4/21/2026 | OUTGOING WIRE TRANS 042126 TRN XXXXXXXXXX2614 | | | $ 9,177.01 | | | Payroll Tax | |
| 4/20/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01240745860 | | | | $ 2,000.00 | | Transfer | |
| 4/20/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV3712365 042026 | | | $ 3,017.76 | | | Payroll Expense | |
| 4/15/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01238942110 | | | | $ 164,000.00 | | Transfer | |
| 4/15/2026 | OUTGOING WIRE TRANS 041526 TRN XXXXXXXXXX3456 | | | $ 164,666.36 | | | Wages | |
| 4/10/2026 | SERVICE CHARGE | | | $ 45.50 | | | Bank Fees | |
| 4/3/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01234913750 | | | | | $ 27,000.00 | Transfer | |
| 4/1/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01234067071 | | | | | $ 40,000.00 | Transfer | |
| | | $ | 434.33 | $ 445,801.44 | $ 444,071.82 | $ 67,000.00 | Ending Balance | $552.24 |

| Opening Balance All Accounts | $278,255.97 |
|---|---|
| Total Cash Receipts | $608,772.28 |
| Total Cash Disbursements | $871,945.88 |
| Net Cash Flow | -$263,173.60 |
| Cash on Hand | $15,082.37 |