**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-01207-5-JNC** |
| **THREE OAKS BEHAVIORAL** | ) | |
| **HEALTH & WELLNESS, PLLC** | ) | **Chapter 11** |
| Debtor. | ) | |

**HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

Pursuant to the provisions of the Bankruptcy Code, the undersigned as Counsel for the Debtor, Jason L. Hendren and Hendren, Redwine & Malone, PLLC, hereby makes this report and application to the Court for approval of attorney's fees and reimbursement of expenses pursuant to Section 503(b) of the Bankruptcy Code, in connection with the services rendered by counsel to date in the course of this Chapter 11 proceeding; and, in support of this application, show the Court as follows:

1.      Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine") filed a voluntary Chapter 11 Petition on behalf of the Debtor on March 16, 2026.

2.      The Application to Employ the firm Hendren, Redwine & Malone, PLLC as Counsel for the Debtor [Dkt. No. 16] was filed on March 18, 2026.  The Order Authorizing Employment of Counsel for the Debtor was entered on April 8, 2026 [Dkt No. 51].

3.      On May 19, 2026, Hendren Redwine filed an Attorney's Initial Report and Application for Approval of Compensation and Reimbursement of Expenses Pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code [Dkt. No. 82]. An Order allowing compensation and expenses of $41,860.75 was entered on June 16, 2026 [Dkt. No. 117].

4.      Since filing the petition, the undersigned and members of Hendren Redwine have expended hours negotiating with various creditors and meeting with the Debtor to analyze and discuss the reorganization of the Debtor.

5.      The services rendered by Debtor's counsel have been extensive, and it is vital that Debtor's counsel be allowed compensation for the services rendered to the Debtor.

6.      Debtor's counsel, as referenced herein, has expended numerous hours advising the Debtor and rendering such legal services as were necessary and proper, which services are more specifically itemized on **Exhibit A**, attached hereto.  **Exhibit A** reflects post-petition services rendered by each attorney and paralegal who provided services during the applicable period and the time spent and the fee charged for services, billed at the attorney's or paralegal's hourly rate. **Exhibit A** also provides a summary of the costs incurred by Hendren Redwine.

7.      Members of the law firm of Hendren Redwine have experience in the area of bankruptcy and corporate reorganization.  A summary of the background and qualifications of the attorneys and professional staff rendering legal and paralegal services in this case is attached as **Exhibit B** to this application.

8.      In the preparation, qualification and execution of their employment as counsel for the Debtor, counsel has complied with the provisions of Sections 327, 329 and 1107(a) of the Bankruptcy Code.

9.      Counsel applies for the allowance of attorney's fees pursuant to applicable provisions of statutory and case law, and asks the Court to consider the following factors in the allowance of the same:

|  |  |
|---|---|
| (a) | Time and labor expended. |
| (b) | Novelty and difficulty of the questions raised. |
| (c) | Skill required to properly perform the legal services rendered. |
| (d) | Customary fees for like work. |
| (e) | Time limitations imposed by the client or circumstances. |
| (f) | Experience, reputation and ability of the attorney. |
| (g) | Nature and length of the professional relationship between attorney and client. |
| (h) | Attorney's fees awards in similar cases. |

10.     The dates, numbers and information necessary for the Court's evaluation of the factors set forth in paragraph 9 above are set forth in this Report and Application (see **Exhibit A**).

11.     All the services for which compensation is requested were performed by or on behalf of the Debtor and not on behalf of any committee, creditor or other person.

12.     The services performed by counsel were services for which the attorney for Debtor held the sole responsibility, and were not services for which any other party, attorney or any person had responsibility to the exclusion of the Debtor or the Debtor's counsel.

13.     No commission, fee, allowance or any other payment to the undersigned has been computed on any funds paid back to the Debtor, any exemption to which the Debtor would be entitled or any comparable payment representing a refund or reimbursement to the Debtor.

14.     This Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) is in compliance with the standards set forth in the Bankruptcy Code, the applicable case law and other non-bankruptcy statutes and case law.

15.     Hendren Redwine has incurred post-petition fees in the amount of $34,955.00 and out-of-pocket expenses and advances in the amount of $624.78 for a total of $35,579.78 since the petition was filed, and these items are detailed on the attached **Exhibit A**.

16.     A copy of the proposed order allowing this Report and Application for Approval of

Compensation and Reimbursement of Expenses pursuant to Section 503(b) has been attached as **Exhibit C**.

**WHEREFORE**, Counsel for the Debtor prays that Hendren Redwine be allowed compensation in the amount of **THIRTY-FOUR THOUSAND NINE HUNDRED FIFTY-FIVE AND 00/100 DOLLARS ($34,955.00)** and **SIX HUNDRED TWENTY-FOUR AND 78/100 DOLLARS ($624.78)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **THIRTY-FIVE THOUSAND FIVE HUNDRED SEVENTY-NINE AND 78/100 DOLLARS ($35,579.78)** for the period of May 19, 2026 through July 21, 2026.

**DATED**: July 21, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 420-7867
Facsimile:   (919) 420-0475
Email: jhendren@hendrenmalone.com
         rredwine@hendrenmalone.com
         bwaller@hendrenmalone.com
         lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Case No. 26-01207-5-JNC** |
| **THREE OAKS BEHAVIORAL** ) | |
| **HEALTH & WELLNESS, PLLC** ) | **Chapter 11** |
| Debtor. ) | |

**NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND**
**APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

**NOTICE IS HEREBY GIVEN** that Hendren, Redwine & Malone, PLLC ("Debtor's counsel"), has filed a Second Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code; and,

**FURTHER NOTICE IS HEREBY GIVEN** that Debtor's counsel has applied for compensation in the amount of **THIRTY-FOUR THOUSAND NINE HUNDRED FIFTY-FIVE AND 00/100 DOLLARS ($34,955.00)** and **SIX HUNDRED TWENTY-FOUR AND 78/100 DOLLARS ($624.78)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **THIRTY-FIVE THOUSAND FIVE HUNDRED SEVENTY-NINE AND 78/100 DOLLARS ($35,579.78)** for the period of May 19, 2026 through July 21, 2026; and,

**FURTHER NOTICE IS HEREBY GIVEN** that the Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) filed by Debtor's counsel may be allowed provided no responses and request for a hearing is made by a party in interest in writing to the Clerk of this Court within **TWENTY-ONE (21) DAYS** from the date of this notice; and,

**FURTHER NOTICE IS HEREBY GIVEN**, that if a response and a request for a hearing is filed by a party in interest in writing within the time indicated, a hearing will be conducted on the Report and Application and Response thereto at a date, time and place to be later set by the Court and all interested parties will be notified accordingly.  If no request for a hearing is timely filed, the Court may rule on the Report and Application and Response thereto ex parte without further notice.

**DATED**: July 21, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)

4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 420-7867
Facsimile:   (919) 420-0475
Email: jhendren@hendrenmalone.com
        rredwine@hendrenmalone.com
        bwaller@hendrenmalone.com
        lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

**EXHIBIT A**

# INVOICE



Invoice # 22776
Date: 07/21/2026
Due On: 08/20/2026

# Hendren, Redwine & Malone PLLC

4600 Marriott Dr Ste 150
Raleigh, NC 27612

Three Oaks Behavioral Health & Wellness, PLLC

## Three Oaks Behavioral Health & Wellness, PLLC-Chapter 11-07516

## Chapter 11

### Services

| Date | Attorney | Notes | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 05/19/2026 | Jason Hendren | Finalize fee application for filing | 0.20 | $480.00 | $96.00 |
| 05/19/2026 | Jenny Gorman | Finalize and file HRM fee app and service of of same | 0.40 | $190.00 | $76.00 |
| 05/19/2026 | Lydia Carpenter | Discussion with legal team re: revisions to cash collateral budget | 0.10 | $325.00 | $32.50 |
| 05/19/2026 | Jenny Gorman | Draft 4th cc order and modify budget; review cc reporting; brief meeting with LC on same | 0.30 | $190.00 | $57.00 |
| 05/19/2026 | Jenny Gorman | Briefly review and April report analysis; meeting with LC on same | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Jenny Gorman | Review NC Office motion for admin claim and motion for relief; edit calendar | 0.20 | $190.00 | $38.00 |
| 05/20/2026 | Lydia Carpenter | Review motion for relief from stay filed by Landlord creditor regarding security deposit | 0.20 | $325.00 | $65.00 |
| 05/20/2026 | Jenny Gorman | Call with LC re: cc budget review and cc reporting to C. Livermon | 0.20 | $190.00 | $38.00 |
| 05/20/2026 | Jenny Gorman | Review and save April bank statement to file | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Lydia Carpenter | Review cash collateral reporting and discussion with legal team re: same; | 0.70 | $325.00 | $227.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | delegation of action items re: production of cash collateral reporting to Truist; review and revise cash collateral order; discussion with legal team re: June budget issues; minor edit to June budget and communications to client re: same | | | |
| 05/20/2026 | Jenny Gorman | Call with LC re: edit to cc order and budget; review and save volume report; send cash collateral reporting to C Livermon; modify order re: final order | 0.30 | $190.00 | $57.00 |
| 05/20/2026 | Jenny Gorman | Draft motion to ext time to file April report; send to LC for review | 0.30 | $190.00 | $57.00 |
| 05/20/2026 | Lydia Carpenter | Review and approve motion for extension of time to file monthly report | 0.10 | $325.00 | $32.50 |
| 05/20/2026 | Jenny Gorman | Correspondence and call with LC re: two admin motions and COs needed | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Jason Hendren | Review June cash collateral budget and plan status | 0.30 | $480.00 | $144.00 |
| 05/20/2026 | Lydia Carpenter | Review and analysis of Skylak Investments App for Administrative Claim; discussion with client; follow-up with Laurie Biggs re: same | 0.30 | $325.00 | $97.50 |
| 05/20/2026 | Jenny Gorman | Correspondence to client re: revised June budget | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Jenny Gorman | Review correspondence from client re: June budget; review correspondence re: Truist payment | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Jenny Gorman | Review and revise balance of bank accounts for April; edit April report; email to client re: follow up information needed | 0.60 | $190.00 | $114.00 |
| 05/21/2026 | Lydia Carpenter | Discussion with legal team re: April cashflow analysis | 0.20 | $325.00 | $65.00 |
| 05/21/2026 | Jenny Gorman | Meet with LC re: April report and follow up with client re: May cash position | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Lydia Carpenter | Final revision to Cash Collateral Order and 30-day budget; circulate same to Ba, TE and Truist | 0.20 | $325.00 | $65.00 |
| 05/21/2026 | Lydia Carpenter | Communications with client re: unintentional Truist payment; follow up with Truist counsel re: same | 0.10 | $325.00 | $32.50 |
| 05/21/2026 | Jenny Gorman | Review correspondence re: final cash collateral order and budget; review correspondence from client re: cash position | 0.10 | $190.00 | $19.00 |

| 05/21/2026 | Jenny Gorman | Correspondence with BA re: Truist 6698 acct | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 05/21/2026 | Jenny Gorman | Correspondence from L Biggs re: admin payment terms | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Lydia Carpenter | Communications to counsel for Dresser Ct., Skylak Properties and NC Office I re: negotiations on payment terms for administrative claims | 0.30 | $325.00 | $97.50 |
| 05/21/2026 | Lydia Carpenter | Analysis of administrative claim issues and responses; brief discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 05/21/2026 | Jason Hendren | Review administrative claim asserted against Estate, potential resolution, and order language | 0.30 | $480.00 | $144.00 |
| 05/22/2026 | Lydia Carpenter | Communications to Laurie Biggs re: potential agreed order on admin claim | 0.10 | $325.00 | $32.50 |
| 05/22/2026 | Jenny Gorman | Review multiple correspondence re: admin negotiations with multiple landlords | 0.20 | $190.00 | $38.00 |
| 05/22/2026 | Jenny Gorman | Review consent from all counsel; finalize and upload cc order; email to clerk re: same | 0.20 | $190.00 | $38.00 |
| 05/22/2026 | Lydia Carpenter | Communications from counsel for Truist, BA and TE re: consent to cash collateral order and budget; delegation of action items to legal team for upload to Court | 0.20 | $325.00 | $65.00 |
| 05/22/2026 | Lydia Carpenter | Review stay relief motion to apply security deposit; brief discussion with legal team re: same; follow-up with Casie re: administrative claims review | 0.20 | $325.00 | $65.00 |
| 05/22/2026 | Jenny Gorman | Correspondence with LC and client re: NC Office I LP admin motion | 0.10 | $190.00 | $19.00 |
| 05/22/2026 | Lydia Carpenter | Follow-up with client re: projections and plan deadline | 0.10 | $325.00 | $32.50 |
| 05/22/2026 | Jenny Gorman | Review and respond to email from court re hearing cancellation; email to counsel and client on same; edit calendar; review multiple emails re: projections | 0.30 | $190.00 | $57.00 |
| 05/24/2026 | Lydia Carpenter | Communications with counsel for Skylak Investments; review and analysis of order allowing administrative claim; follow-up communications with counsel for Skylak Investments re: agreed order and no objection to administrative claim | 0.30 | $325.00 | $97.50 |
| 05/24/2026 | Lydia Carpenter | Discussion with legal team re: plan | 0.10 | $325.00 | $32.50 |

Invoice # 22776 - 07/21/2026

| | | deadline and strategy for chapter 11 plan | | | |
|---|---|---|---|---|---|
| 05/24/2026 | Lydia Carpenter | Review deadline for TJT fee application eligibility and brief discussion with legal team re: same | 0.10 | $325.00 | $32.50 |
| 05/24/2026 | Lydia Carpenter | Review communications from Dresser Ct. Landlord re: position on proration of admin claim rent; brief legal research re: same | 0.10 | $325.00 | $32.50 |
| 05/26/2026 | Jenny Gorman | Review order allowing MR extension and final cash collateral order; send to client and edit calendar | 0.20 | $190.00 | $38.00 |
| 05/26/2026 | Jenny Gorman | Review multiple correspondence from counsel re: admin claims and payment terms | 0.20 | $190.00 | $38.00 |
| 05/26/2026 | Jenny Gorman | Meet with LC re: plan status | 0.10 | $190.00 | $19.00 |
| 05/26/2026 | Ben Waller | Discussion re case status and analysis of required action | 0.10 | $410.00 | $41.00 |
| 05/26/2026 | Jenny Gorman | Correspondence to client re: April report for review; review correspondence re: net loss | 0.10 | $190.00 | $19.00 |
| 05/26/2026 | Lydia Carpenter | Review and analysis of client projections; review April Report and cash analysis; communications to client re: same; brief discussion with legal team re: projections | 0.40 | $325.00 | $130.00 |
| 05/26/2026 | Lydia Carpenter | Review communications from Dresser Ct. Landlord re: position on proration of admin claim rent; brief legal research re: same | 0.20 | $325.00 | $65.00 |
| 05/26/2026 | Jason Hendren | Review status of case issues for Plan | 0.10 | $480.00 | $48.00 |
| 05/26/2026 | Jason Hendren | Review administrative claim objection issues | 0.10 | $480.00 | $48.00 |
| 05/27/2026 | Lydia Carpenter | Discussion with client re: BOA account closure issues; advise re: same | 0.20 | $325.00 | $65.00 |
| 05/27/2026 | Jenny Gorman | Review multiple correspondence re: BOA acct issue | 0.10 | $190.00 | $19.00 |
| 05/27/2026 | Jenny Gorman | Draft and file COS re cc order; service of same | 0.40 | $190.00 | $76.00 |
| 05/27/2026 | Lydia Carpenter | Discussion with legal team re: case law split regarding administrative claim for rent and Dresser Ct. Landlord issues | 0.20 | $325.00 | $65.00 |
| 05/27/2026 | Jenny Gorman | Review multiple correspondence re: attempts to resolve BOA issue | 0.10 | $190.00 | $19.00 |
| 05/27/2026 | Lydia Carpenter | Multiple calls and emails related to BOA | 0.50 | $325.00 | $162.50 |

Invoice # 22776 - 07/21/2026

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | account closure issue; communications to Dresser Ct. Landlord re: BOA check issuance | | | |
| 05/27/2026 | Lydia Carpenter | Review and analysis of chapter 11 petition, schedules, and SOFA for filing | 0.30 | $325.00 | $97.50 |
| 05/27/2026 | Ben Waller | Research re stub rent and post-petition/ pre-rejection admin claim issues (accrual v. billing method); communications re same | 0.80 | $410.00 | $328.00 |
| 05/28/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 05/28/2026 | Lydia Carpenter | Review sublease issues and brief discussion with legal team re: same; follow-up to client re: same | 0.20 | $325.00 | $65.00 |
| 05/31/2026 | Lydia Carpenter | Call with Casie re: projections, plan issues and case action items | 0.80 | $325.00 | $260.00 |
| 05/31/2026 | Lydia Carpenter | Review research regarding accrual method related to rent claims; prepare objection to motion for administrative claim | 0.10 | $325.00 | $32.50 |
| 05/31/2026 | Lydia Carpenter | Advise client as to Chapel Hill landlord issues | 0.10 | $325.00 | $32.50 |
| 05/31/2026 | Lydia Carpenter | Additional negotiations with landlords for Apex and East Raleigh leases re: admin claims | 0.20 | $325.00 | $65.00 |
| 05/31/2026 | Lydia Carpenter | Review accountant invoices and delegation of action items re: fee application to legal team | 0.10 | $325.00 | $32.50 |
| 06/01/2026 | Jenny Gorman | Follow up with client re: April report | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jenny Gorman | Meet with LC re: vault issue and monthly report | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Lydia Carpenter | Analysis of Dresser Ct. Motion for Administrative Claim; review need for objection and review lease amendment re: base rent; follow-up discussions with counsel for Landlord re: same | 0.40 | $325.00 | $130.00 |
| 06/01/2026 | Jenny Gorman | Correspondence with D. Mills re: rent proration | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jenny Gorman | Finalize and file April report; upload docs to BA | 0.30 | $190.00 | $57.00 |
| 06/01/2026 | Lydia Carpenter | Review and analysis of Dresser Ct. Lease; further review and analysis of asserted base rent and potential need for objection to admin claim; follow-up to client re: same | 0.30 | $325.00 | $97.50 |

Invoice # 22776 - 07/21/2026

| 06/01/2026 | Jenny Gorman | Review correspondence from D Mills re admin response; review correspondence with client re: same | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 06/02/2026 | Jenny Gorman | Review follow up from client re: rent calculations | 0.10 | $190.00 | $19.00 |
| 06/02/2026 | Lydia Carpenter | Review client update re: pre-petition base rent; follow-up negotiations with multiple Landlords re: admin claim amounts; advise client re: Apex Admin claim | 0.30 | $325.00 | $97.50 |
| 06/02/2026 | Lydia Carpenter | Review and analysis of Dresser Ct. Consent Order re: Admin Claim; discussion with Casie re: same; finalize and approve consent order and communications with Landlord counsel re: same | 0.40 | $325.00 | $130.00 |
| 06/02/2026 | Jason Hendren | Review status of administrative of claim resolution and language affecting treatment | 0.20 | $480.00 | $96.00 |
| 06/02/2026 | Jenny Gorman | Review correspondence re: resolution of admin claim with D Mills | 0.10 | $190.00 | $19.00 |
| 06/03/2026 | Jason Hendren | Review status of operations; review projection issues for plan | 0.20 | $480.00 | $96.00 |
| 06/03/2026 | Jason Hendren | Review ordering language on administrative claims | 0.10 | $480.00 | $48.00 |
| 06/03/2026 | Lydia Carpenter | Review and analysis of March and April monthly report data in preparation for call with client re: projections analysis; review secured claim of Truist and model potential repayment | 0.40 | $325.00 | $130.00 |
| 06/03/2026 | Lydia Carpenter | Draft Form Subchapter V Chapter 11 Plan; continue to draft and revise Subchapter V Plan Addendum | 0.40 | $325.00 | $130.00 |
| 06/03/2026 | Jenny Gorman | Correspondence with individual counsel re bank statements and tax returns | 0.10 | $190.00 | $19.00 |
| 06/03/2026 | Jenny Gorman | Review May statements and complete quick analysis for cash postition | 0.20 | $190.00 | $38.00 |
| 06/03/2026 | Lydia Carpenter | Review cash position analysis and brief discussion with JG re: same | 0.20 | $325.00 | $65.00 |
| 06/04/2026 | Jenny Gorman | Correspondence to client re: cc reporting deadline | 0.10 | $190.00 | $19.00 |
| 06/04/2026 | Lydia Carpenter | Preparation for meeting with client re: projections | 0.20 | $325.00 | $65.00 |
| 06/04/2026 | Lydia Carpenter | Call with Casie and Jordan re: projections, | 0.90 | $325.00 | $292.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | case strategy and plan strategy | | | |
| 06/04/2026 | Jenny Gorman | Begin TJT fee app | 0.30 | $190.00 | $57.00 |
| 06/04/2026 | Jenny Gorman | Call with LC re: projections and DIP financing | 0.10 | $190.00 | $19.00 |
| 06/04/2026 | Lydia Carpenter | Review and revise client projections; model potential revisions to projections and potential secured and unsecured plan payments | 0.50 | $325.00 | $162.50 |
| 06/04/2026 | Lydia Carpenter | Brief Meeting with JLH re: cate strategy and action items regarding DIP financing | 0.40 | $325.00 | $130.00 |
| 06/04/2026 | Jason Hendren | Review case status; review DIP options; status of plan and projections | 0.30 | $480.00 | $144.00 |
| 06/04/2026 | Lydia Carpenter | Continue analysis and revision of client projections; analysis of DIP financing strucutre; follow-up communications to client re: case action items and strategy | 0.50 | $325.00 | $162.50 |
| 06/04/2026 | Lydia Carpenter | Draft motion for sanctions against Triton; review and analysis of all correspondence between HRM and Triton; review and analysis of multiple demands for violation of automatic stay, and compile and prepare same as exhibits to Motion | 2.60 | $325.00 | $845.00 |
| 06/04/2026 | Lydia Carpenter | Call with JG re: emergency motion for contempt and sanctions, procedure for filing ex parte and strategy for same; delegation of actions items | 0.20 | $325.00 | $65.00 |
| 06/04/2026 | Lydia Carpenter | Revise Motion for Sanctions to include Motion to Show Cause, Ex Parte Motion to Enforce Automatic Stay | 0.30 | $325.00 | $97.50 |
| 06/04/2026 | Lydia Carpenter | Multiple calls and communications with Casie regarding Evernorth remittance issue and emergency stay violation | 0.40 | $325.00 | $130.00 |
| 06/04/2026 | Lydia Carpenter | Review all Exhibits to Sanctions Motion; Redact Exhibits and prepare same for filing; discussion with legal team re: filing and action items | 0.40 | $325.00 | $130.00 |
| 06/04/2026 | Jenny Gorman | Multiple emails with client re: MCA and insurance proceeds; calls with LC re motion to enforce stay, etc.; review and revise same; review exhibits; finalize and file motion to enforce stay, etc.; email to court and SubV T re: same | 1.00 | $190.00 | $190.00 |
| 06/04/2026 | Rebecca Redwine Grow | Correspondence re filing; Review draft; Follow up re service and hearing | 0.50 | $450.00 | $225.00 |

| 06/04/2026 | Jason Hendren | Review Motion for Sanctions | 0.40 | $480.00 | $192.00 |
|---|---|---|---|---|---|
| 06/05/2026 | Rebecca Redwine Grow | Correspondence with LC re sanctions motion and MCA stay violation; Review email history; Review draft motion | 0.30 | $450.00 | $135.00 |
| 06/05/2026 | Jenny Gorman | Multiple correspondence with Court re: scheduling emergency hearing on motion re stay violation | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Lydia Carpenter | Draft proposed order allowing ex parte motion for sanctions and show cause; review Court communications regarding hearing date | 0.40 | $325.00 | $130.00 |
| 06/05/2026 | Jenny Gorman | Finalize and upload order on stay violation; correspondence with Court on same | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Lydia Carpenter | Discussion with Casie re: hearing on ex parte motion for sanctions and motion to show cause | 0.10 | $325.00 | $32.50 |
| 06/05/2026 | Lydia Carpenter | Review and analysis of claims identified by client paid to Triton recovery; analysis of potential action against insurance company related to same | 0.20 | $325.00 | $65.00 |
| 06/05/2026 | Lydia Carpenter | Advise client re: cash collateral reporting in light of remittance issues and account closure | 0.20 | $325.00 | $65.00 |
| 06/05/2026 | Lydia Carpenter | Correspondence with Triton Recovery regarding stay violation and emergency motion for sanctions | 0.40 | $325.00 | $130.00 |
| 06/05/2026 | Jenny Gorman | Review multiple correspondence with Triton counsel re: stay violation and logistics of same | 0.10 | $190.00 | $19.00 |
| 06/05/2026 | Jenny Gorman | Review and revise projections; email to LC re: same | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Lydia Carpenter | Continue negotiations with Triton Recovery regarding emergency motion and stay violation and recoupment of diverted funds; lengthy email correspondence with Triton Recovery counsel | 0.40 | $325.00 | $130.00 |
| 06/05/2026 | Lydia Carpenter | Draft application to shorten time to respond and request for emergency hearing on emergency motion re: stay violation; draft proposed order allowing application; multiple communications with Court staff regarding motion, order, and hearing date | 0.40 | $325.00 | $130.00 |
| 06/05/2026 | Jenny Gorman | Review multiple correspondence from Triton counsel re: confirmation of funds | 0.30 | $190.00 | $57.00 |

Invoice # 22776 - 07/21/2026

| | | | | | |
|---|---|---|---|---|---|
| | | received; review correspondence with Court re: motion to shorten | | | |
| 06/05/2026 | Jenny Gorman | Review cc reporting to C Livermon | 0.10 | $190.00 | $19.00 |
| 06/05/2026 | Jenny Gorman | Draft and file notice of hearing and COS; fedex same to Triton | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Lydia Carpenter | Receipt and review of multiple alleged releases of UCC Lien Notices sent by Triton Recovery to various insurance providers; analysis of legal standard regarding automatic stay violation; additional correspondence to Triton legal counsel regarding emergency motion | 0.60 | $325.00 | $195.00 |
| 06/05/2026 | Jenny Gorman | Complete draft of TJT fee app and send to LC for review | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Lydia Carpenter | Review and analysis of Triton counsel communications identifying checks found; cross-check Triton data with client data re: diverted checks; discussion with legal team re: strategy related to investigation and discovery and potential need for 2004 | 0.30 | $325.00 | $97.50 |
| 06/08/2026 | Jenny Gorman | Review POC and edit liquidation analysis; review Dresser Court MFRS re deposit; edit calendar and send to LC | 0.20 | $190.00 | $38.00 |
| 06/08/2026 | Lydia Carpenter | Research and prepare case law for hearing on emergency stay violation motion | 0.30 | $325.00 | $97.50 |
| 06/08/2026 | Jenny Gorman | Review correspondence from counsel for Triton re: acknowledgement that checks received by Triton | 0.10 | $190.00 | $19.00 |
| 06/08/2026 | Lydia Carpenter | Call with Casie re: update on investigation into Triton stay violation issue; follow-up communications to Evernorth re: same | 0.40 | $325.00 | $130.00 |
| 06/08/2026 | Lydia Carpenter | Continue review and analysis of claims data from client re: stay violation and claims paid to Triton Recovery; create spreadsheet tracking claims data; prepare individual claims as exhibits and analysis of confidentiality issues for presentation to Court | 0.60 | $325.00 | $195.00 |
| 06/08/2026 | Lydia Carpenter | Preparation for emergency hearing on stay violation; draft and prepare outline for emergency hearing; review and analysis of case law in support of Debtor's arguments; follow-up communications to Triton re: potential settlement offer | 1.40 | $325.00 | $455.00 |
| 06/08/2026 | Lydia Carpenter | Review client initial analysis of claims data | 0.10 | $325.00 | $32.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: claims wrongfully diverted to Triton Recovery | | | |
| 06/08/2026 | Jason Hendren | Review status of stay violation forecast of evidence | 0.20 | $480.00 | $96.00 |
| 06/08/2026 | Jason Hendren | Assist with hearing preparation for stay violation hearing | 0.40 | $480.00 | $192.00 |
| 06/08/2026 | Lydia Carpenter | Additional preparation for emergency hearing regarding automatic stay violation; draft and prepare examination of Casie Hall | 0.80 | $325.00 | $260.00 |
| 06/08/2026 | Lydia Carpenter | Call with Casie to prepare for testimony at emergency hearing; | 0.20 | $325.00 | $65.00 |
| 06/09/2026 | Lydia Carpenter | Review client data re: checks paid to Triton; update spreadsheet summarizing data and prepare same as exhibit for hearing | 0.30 | $325.00 | $97.50 |
| 06/09/2026 | Lydia Carpenter | Communications from counsel for Truist re: extension of time to object to dischargeability | 0.10 | $325.00 | $32.50 |
| 06/09/2026 | Lydia Carpenter | Draft motion to extend chapter 11 plan deadline, proposed order and certificate of service; communications to SubV Trustee and BA re: consent to extension of time | 0.60 | $325.00 | $195.00 |
| 06/09/2026 | Jenny Gorman | Review orders on admin expenses and email to client re: same; review and save POC to file | 0.20 | $190.00 | $38.00 |
| 06/09/2026 | Jenny Gorman | Review correspondence to BA and T re MTE plan deadline | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jason Hendren | Review status of dischargeability extension request | 0.10 | $480.00 | $48.00 |
| 06/09/2026 | Lydia Carpenter | Continue preparation for hearing on emergency motion re: stay violation; finalize exhibits and prepare paper folder for hearing; review docket multiple times re: response from Triton | 0.90 | $325.00 | $292.50 |
| 06/09/2026 | Jason Hendren | Assist with hearing preparation and discuss dischargeability issue raised by creditor | 0.20 | $480.00 | $96.00 |
| 06/09/2026 | Jenny Gorman | Finalize and file Motion to Extend Plan Deadline | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Lydia Carpenter | Advise client re: rejection of executory contract issue | 0.10 | $325.00 | $32.50 |
| 06/09/2026 | Lydia Carpenter | Receipt and review of Affidavit of Erica | 0.60 | $325.00 | $195.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Gilerman filed in response to Emergency Stay Violation Motion; prepare responsive arguments for hearing | | | |
| 06/09/2026 | Lydia Carpenter | Travel to and from Greenville for hearing on Emergency Stay Violation Motion (billed at half hourly rate) | 2.90 | $325.00 | $942.50 |
| 06/09/2026 | Jenny Gorman | Meet with LC re: prep for stay violation hearing; review docket re: response correspondence re: same | 0.20 | $190.00 | $38.00 |
| 06/09/2026 | Jenny Gorman | Call with LC re: follow up from hearing; review and save information from Cigna; send to LC; review wiring instructions and send to Triton for immediate payment; review order on preliminary hearing and edit calendar; send to client | 0.40 | $190.00 | $76.00 |
| 06/09/2026 | Lydia Carpenter | Representation of client at preliminary hearing on emergency motion regarding Triton violation of automatic stay; negotiations with Triton counsel and Subchapter V trustee as directed by Court | 1.80 | $325.00 | $585.00 |
| 06/09/2026 | Lydia Carpenter | Meeting with Subchapter V Trustee prior to hearing re: stay violation issues; brief meeting with Triton counsel and Subchapter V Trustee prior to hearing re: same | 0.20 | $325.00 | $65.00 |
| 06/09/2026 | Lydia Carpenter | Receipt and review of Court Order regarding preliminary hearing; call with legal team re: delegation of action items following hearing | 0.20 | $325.00 | $65.00 |
| 06/10/2026 | Jenny Gorman | Review Truist's motion to extend dischargeability deadline; edit calendar; review Triton affidavit; review and save audio to file | 0.20 | $190.00 | $38.00 |
| 06/10/2026 | Lydia Carpenter | Review and analysis of Cigna data re: diverted claims and stay violation; draft response to Cigna and prepare for client review; follow-up with Casie re: analysis of Cigna data | 0.30 | $325.00 | $97.50 |
| 06/10/2026 | Lydia Carpenter | Communications to Counsel for Triton re: patient data issues and request for image of check, follow-up issues from stay violation preliminary hearing; follow-up communications to Counsel for Triton re: stipulation of facts for evidentiary hearing | 0.20 | $325.00 | $65.00 |
| 06/10/2026 | Lydia Carpenter | Preparation for hearing on damages incurred due to violation of automatic stay, including review and analysis of HRM | 0.20 | $325.00 | $65.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | invoice related to legal fees incurred as a result of Triton stay violation | | | |
| 06/10/2026 | Lydia Carpenter | Advise client re: rejection of executory contract issue | 0.10 | $325.00 | $32.50 |
| 06/10/2026 | Lydia Carpenter | Continued review and analysis of Cigna checks data re: Triton stay violation; discussion with Casie re: action items | 0.30 | $325.00 | $97.50 |
| 06/10/2026 | Lydia Carpenter | Call with Casie re: preparation for hearing on stay violation/contempt against Triton; discussion re: status of Cigna claims review and action items for tracking down total claims/checks diverted to Triton | 0.20 | $325.00 | $65.00 |
| 06/10/2026 | Lydia Carpenter | Review Three Oaks updated investigation data related to Triton stay violation/ diverted funds; discussion with Erik Hall re: additional claims identifier data | 0.30 | $325.00 | $97.50 |
| 06/10/2026 | Lydia Carpenter | Preparation for hearing on Triton automatic stay violation, draft hearing outline and damages summary; call with RRG re: strategy related to damages scope and presentation | 0.50 | $325.00 | $162.50 |
| 06/10/2026 | Lydia Carpenter | Review and analysis of NC Bankruptcy case law regarding punitive damages under 11 USC 362(k) related to Triton stay violation | 0.20 | $325.00 | $65.00 |
| 06/10/2026 | Lydia Carpenter | Follow-up communications to Triton counsel re: failure to remit wire transfer as agreed at hearing | 0.10 | $325.00 | $32.50 |
| 06/11/2026 | Jenny Gorman | Correspondence from client re: wire not received from Triton over 24 hours after order; email to LC re: same | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Lydia Carpenter | Communications from client confirming Triton failure to initiate wire transfer; follow-up communications to K. Hamilton re: wire transfer and potential contempt for violation of automatic stay | 0.20 | $325.00 | $65.00 |
| 06/11/2026 | Lydia Carpenter | Receipt and review of Court Order Allowing Extension of Ch. 11 Plan deadline; communications to Debtor re: same | 0.10 | $325.00 | $32.50 |
| 06/11/2026 | Lydia Carpenter | Continue review and analysis of checks and claims identified in Cigna portal as mailed to Triton Recovery; preparation of summary for hearing on stay violation; provide summary to Cigna and follow-up request for accounting | 0.70 | $325.00 | $227.50 |

| 06/11/2026 | Jenny Gorman | Review order on stay relief and admin claim for NC Office; review order extending time for Plan; edit calendar and send to client | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 06/11/2026 | Jenny Gorman | Call with LC re prep for stay violation hearing and affidavit of fees needed | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Review wire confirmation from Triton | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Lydia Carpenter | Confirmation from client of receipt of Triton wire; communications to Triton counsel re: wire receipt and produce updated claims data form Debtor's investigation into stay violation scope | 0.20 | $325.00 | $65.00 |
| 06/11/2026 | Lydia Carpenter | Draft Affidavit of Attorney's Fees in support of Stay Violation Motion against Triton Recovery | 0.50 | $325.00 | $162.50 |
| 06/11/2026 | Lydia Carpenter | Preparation of itemized bill detail as Exhibit A in support of Attorney's fees affidavit for Hearing on Triton Sanctions Violation | 0.40 | $325.00 | $130.00 |
| 06/11/2026 | Lydia Carpenter | Prepare designation of exhibits and witnesses for 6.15.2026 Hearing re: Triton Stay Violation | 0.20 | $325.00 | $65.00 |
| 06/11/2026 | Rebecca Redwine Grow | Assist in preparation for hearing on Triton Stay Violation hearing; Brief review of affidavit from Triton; Review draft attorney fee affidavit and exhibit; Provide comment re same | 0.40 | $450.00 | $180.00 |
| 06/11/2026 | Jenny Gorman | Multiple correspondence re: atty affidavit for time related to stay violation | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Review notice of exhibits and witnesses | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Lydia Carpenter | Draft outline of C. Hall examination for hearing on Triton Stay Violation | 0.30 | $325.00 | $97.50 |
| 06/11/2026 | Lydia Carpenter | Review and analysis of client spreadsheet tracking Three Oaks staff time spent on investigating funds wrongfully sent to Triton Recovery | 0.10 | $325.00 | $32.50 |
| 06/11/2026 | Lydia Carpenter | Communications from Russo & Gould re: Triton stay violation issues and identification of checks from Cigna; call with RRG re: same; follow-up correspondence to Russo & Gould | 0.30 | $325.00 | $97.50 |
| 06/11/2026 | Jenny Gorman | Review correspondence from Cigna counsel re: check status | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Lydia Carpenter | Call with Kylie Hamilton re: case developments and issues related to Triton | 0.40 | $325.00 | $130.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | stay violation dispute; follow-up via email realted to Monday hearing | | | |
| 06/11/2026 | Lydia Carpenter | Call with RRG re: strategy related to Russo Gould stay violation | 0.20 | $325.00 | $65.00 |
| 06/11/2026 | Lydia Carpenter | Receipt and review of additional communications from Russo Gould re: Cigna checks; receipt and review of zip file from Russo Gould re: Cigna checks | 0.40 | $325.00 | $130.00 |
| 06/11/2026 | Lydia Carpenter | Draft motion for contempt and sanctions against Russo & Gould related to stay violation | 0.80 | $325.00 | $260.00 |
| 06/11/2026 | Lydia Carpenter | Call with Casie re: Russo & Gould issues and additional Cigna check data; discussion re hearing strategy and action items related to stay violation | 0.30 | $325.00 | $97.50 |
| 06/11/2026 | Lydia Carpenter | Discussion with Subchapter V Trustee re: ongoing stay violation issues and strategy related to same | 0.10 | $325.00 | $32.50 |
| 06/12/2026 | Jenny Gorman | Review correspondence and show cause for R&G | 0.10 | $190.00 | $19.00 |
| 06/12/2026 | Lydia Carpenter | Research re: City of Chicago v. Fulton and violation of the automatic stay due to retention of property of the bankruptcy estate; draft and issue stay violation demand to Russo & Gould | 0.40 | $325.00 | $130.00 |
| 06/12/2026 | Jenny Gorman | Review order allowing Truist extension of dischargeability deadine | 0.10 | $190.00 | $19.00 |
| 06/12/2026 | Jenny Gorman | Review May BOA statement and save to file | 0.10 | $190.00 | $19.00 |
| 06/12/2026 | Rebecca Redwine Grow | Review and edit Motion to Show Cause; Review communications from counsel and provide feedback for same; Assistance in preparation for hearing | 0.40 | $450.00 | $180.00 |
| 06/12/2026 | Lydia Carpenter | Call with JLH re: Triton Recovery and Russo Gould stay violation issues | 0.20 | $325.00 | $65.00 |
| 06/12/2026 | Lydia Carpenter | Preparation for and call with Casie re: hearing prep for Triton sanctions/stay violation issues | 1.20 | $325.00 | $390.00 |
| 06/12/2026 | Lydia Carpenter | Call with Russo & Gould counsel re: stay violation issues; follow-ups via email | 0.40 | $325.00 | $130.00 |
| 06/12/2026 | Lydia Carpenter | Meeting with legal team re: developing issues related to stay violation and ongoing Cigna issues; multiple correspondence from Cigna, Triton and | 0.60 | $325.00 | $195.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Russo & Gould related to same | | | |
| 06/12/2026 | Rebecca Redwine Grow | Telephone call with LC re hearing strategy and additional motion | 0.30 | $450.00 | $135.00 |
| 06/12/2026 | Lydia Carpenter | Revise motion for contempt and sanctions against Russo & Gould | 0.20 | $325.00 | $65.00 |
| 06/12/2026 | Lydia Carpenter | Call with JG re: procedural issues raised in stay violation investigation; draft motion to continue 6.15.2026 hearing in light of additional discoveries in stay violation investigation | 0.40 | $325.00 | $130.00 |
| 06/12/2026 | Jenny Gorman | Call with LC re: MTC hearing on Triton stay violation; review MTC; draft motion shorten time re: turnover motion and stay violation motion | 0.50 | $190.00 | $95.00 |
| 06/12/2026 | Lydia Carpenter | Call with Casie re: strategy for hearing and continuance of stay violation hearing to allow time to investigate | 0.20 | $325.00 | $65.00 |
| 06/12/2026 | Lydia Carpenter | Draft lengthy correspondence to Cigna, Triton, Russo & Gould re: stay violation issues, demand for payment | 0.20 | $325.00 | $65.00 |
| 06/12/2026 | Lydia Carpenter | Review and analysis of data realted to checks received and diverted by Russo & Gould; calculate total diverted funds lost for demand | 0.40 | $325.00 | $130.00 |
| 06/12/2026 | Lydia Carpenter | Call with George Oliver subchpater V trustee re: stay violation issues and strategy related to same | 0.20 | $325.00 | $65.00 |
| 06/12/2026 | Lydia Carpenter | Draft Motion for Turnover of Property of the Estate by Cigna; multiple communications with legal team and Court re: same; revise Motion to Shorten Notice, Order Allowing Same, and Notice and COS re: Turnover Motion | 0.90 | $325.00 | $292.50 |
| 06/12/2026 | Jenny Gorman | Finalize and file MTC hearing on 6/15; send to LC | 0.20 | $190.00 | $38.00 |
| 06/12/2026 | Lydia Carpenter | Finalize and file Turnover Motion, Motion to Shorten Notice and Expedite Hearing, Upload Order Allowing Motion to Shorten Notice; communications to Counsel for Cigna re: same; prepare documents for service and delegation of action items to legal team re: service | 0.50 | $325.00 | $162.50 |
| 06/12/2026 | Rebecca Redwine Grow | Review and edit Motion for Turnover; Correspondence with LC re same; Review inaccurate demand from Byron Saintsing | 0.30 | $450.00 | $135.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/2026 | Michelle Nguyen | FedEx Emergency Motion for Turnover to Evernorth Behavioral Health, Inc. | 0.20 | $130.00 | $26.00 |
| 06/12/2026 | Lydia Carpenter | Multiple communications with Court Staff and Clerk's office re: motion for turnover, motion to reduce notice and set hearing, motion for continuance; communications to counsel for Cigna re: same | 0.40 | $325.00 | $130.00 |
| 06/12/2026 | Lydia Carpenter | Discussion with counsel for Truist re: adequate protection payment | 0.10 | $325.00 | $32.50 |
| 06/12/2026 | Jenny Gorman | Calls with LC re: turnover motion and motion to shorten; review multiple correspondence with court re: same | 0.40 | $190.00 | $76.00 |
| 06/12/2026 | Jenny Gorman | Review correspondence with C Livermon re: payment | 0.10 | $190.00 | $19.00 |
| 06/12/2026 | Jason Hendren | Advise re sanctions and turnover motions | 0.30 | $480.00 | $144.00 |
| 06/15/2026 | Jenny Gorman | Review notice of hearing and edit calendar; email to LC re: same | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Lydia Carpenter | Preparation for court hearing re: stay violation and brief meeting with JLH re: case action items related to stay violation issues | 0.20 | $325.00 | $65.00 |
| 06/15/2026 | Jason Hendren | Assist legal team with hearing preparation | 0.20 | $480.00 | $96.00 |
| 06/15/2026 | Jenny Gorman | Follow up with client re: May report; call with LC on same and update on hearing | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Lydia Carpenter | Preparation for and representation of client at telephonic hearing re: motion to continue Triton stay violation matter; follow-up call with George Oliver re: same | 0.60 | $325.00 | $195.00 |
| 06/15/2026 | Jenny Gorman | Call from LC re: follow up from hearing | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Lydia Carpenter | Discussion with Casie re: action items following scheduling hearing with Court related to stay violation issues | 0.20 | $325.00 | $65.00 |
| 06/15/2026 | Lydia Carpenter | Review and revise Thomas Judy Tucker fee application | 0.20 | $325.00 | $65.00 |
| 06/16/2026 | Lydia Carpenter | Communications to Truist counsel re: confirmation of adequate protection payment | 0.10 | $325.00 | $32.50 |
| 06/16/2026 | Lydia Carpenter | Communications with counsel at Russo & Gould re: Cigna retention of new counsel; follow-up communications to Cigna bankruptcy counsel re: turnover motion | 0.20 | $325.00 | $65.00 |
| 06/16/2026 | Jenny Gorman | Review confirmation re: AP payment | 0.10 | $190.00 | $19.00 |

| 06/16/2026 | Jenny Gorman | Review and save audio to file from MTC hearing; review order continuing hearing and edit calendar | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 06/16/2026 | Lydia Carpenter | Discussion with JG re: case action items including TJT fee app, HRM fee app, plan filing | 0.10 | $325.00 | $32.50 |
| 06/16/2026 | Lydia Carpenter | Follow-up communications with new Cigna counsel re: stay violation and funds diversion issues | 0.10 | $325.00 | $32.50 |
| 06/16/2026 | Lydia Carpenter | Research bankruptcy case law in preparation for discussion with Cigna counsel; review and analysis of In re THG Holdings, LLC case (D. Del) | 0.30 | $325.00 | $97.50 |
| 06/17/2026 | Jenny Gorman | Review order allowing HRM fee app | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Lydia Carpenter | Continue to research case law re: stay violation by insurance company; preparation for call with Cigna counsel | 0.30 | $325.00 | $97.50 |
| 06/17/2026 | Lydia Carpenter | Call with JLH re: plan strategy, exit financing options and case action items | 0.30 | $325.00 | $97.50 |
| 06/17/2026 | Jason Hendren | Review plan issues; potential financing; status of sanction matters | 0.50 | $480.00 | $240.00 |
| 06/17/2026 | Jenny Gorman | Correspondence with LC re: lease assumption deadline and plan deadline | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Lydia Carpenter | Review deadline to assume/reject leases; draft motion to extend deadline in light of plan deadline extension | 0.10 | $325.00 | $32.50 |
| 06/17/2026 | Lydia Carpenter | Draft Motion for Extension of Time to Assume or Reject Unexpired Non Residential Real Property Leases; Draft Certificate of Service and Proposed Order Allowing same | 0.40 | $325.00 | $130.00 |
| 06/17/2026 | Jenny Gorman | Correspondence with client re: admins | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Lydia Carpenter | Call with counsel for Cigna re: turnover motion issues | 0.60 | $325.00 | $195.00 |
| 06/17/2026 | Jason Hendren | Review status of sanctions and turnover motions; review settlement issues | 0.40 | $480.00 | $192.00 |
| 06/17/2026 | Jenny Gorman | Call with LC re: update from Cigna counsel call | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Lydia Carpenter | Call with Casie re: action items related to stay violation issues; plan strategy and next steps in case | 0.60 | $325.00 | $195.00 |
| 06/17/2026 | Lydia Carpenter | Draft and issue demand to Cigna re: stay | 0.20 | $325.00 | $65.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | violation settlement | | | |
| 06/17/2026 | Lydia Carpenter | Communications to counsel for Triton re: settlement negotiations | 0.20 | $325.00 | $65.00 |
| 06/18/2026 | Lydia Carpenter | Communications to Cigna counsel re: settlement negotiations and agreement to continue turnover hearing | 0.10 | $325.00 | $32.50 |
| 06/18/2026 | Lydia Carpenter | Communications to Triton counsel re: hearing on stay violation issues | 0.10 | $325.00 | $32.50 |
| 06/18/2026 | Lydia Carpenter | Discussion with legal team re: May monthly report | 0.10 | $325.00 | $32.50 |
| 06/18/2026 | Jenny Gorman | Finalize and file motion to ext time to assume or reject leases; edit calendar re: same | 0.20 | $190.00 | $38.00 |
| 06/19/2026 | Jenny Gorman | Correspondence with client re: admin payment | 0.10 | $190.00 | $19.00 |
| 06/19/2026 | Jenny Gorman | Review Triton response and amended affidavit; review Truist POC | 0.20 | $190.00 | $38.00 |
| 06/22/2026 | Lydia Carpenter | Draft Motion to Continue Hearing on Emergency Motion for Turnover against Cigna; discussion with legal team re: motion to continue and procedural requirements | 0.40 | $325.00 | $130.00 |
| 06/22/2026 | Lydia Carpenter | Call with Counsel for Triton Recovery re: negotiations related to stay violation and settlement discussions; follow-up communications to Triton via email with additional settlement negotaitions | 0.70 | $325.00 | $227.50 |
| 06/22/2026 | Lydia Carpenter | Call with Casie re: settlement negotiations with Triton | 0.20 | $325.00 | $65.00 |
| 06/22/2026 | Jenny Gorman | Draft and file motion to ext time to file May report; edit calendar | 0.30 | $190.00 | $57.00 |
| 06/22/2026 | Jenny Gorman | Finalize and file motion to continue Cigna hearing | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Lydia Carpenter | Receipt and review of Truist filed proof of claim; analysis of potential plan treatment | 0.20 | $325.00 | $65.00 |
| 06/22/2026 | Lydia Carpenter | Call with SubV Trustee re: status of 6/24 hearings re: stay violation issues | 0.10 | $325.00 | $32.50 |
| 06/22/2026 | Lydia Carpenter | Communications with Court Staff re: motion to continue Cigna matter | 0.20 | $325.00 | $65.00 |
| 06/22/2026 | Jason Hendren | Review case status; review potential resolution of upcoming hearings on turnover and sanctions; review Cash | 0.30 | $480.00 | $144.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| | | Collateral status | | | |
| 06/22/2026 | Lydia Carpenter | Communications to TJT re: application to employ accountant and advise re: potential BA questions related to accountant fees | 0.10 | $325.00 | $32.50 |
| 06/22/2026 | Jenny Gorman | Review correspondence to TJT re: fee app | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Jenny Gorman | Review correspondence from Saintsing re: Trion counter | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Lydia Carpenter | Additional settlement negotiations with counsel for Triton re: stay violation issues | 0.20 | $325.00 | $65.00 |
| 06/22/2026 | Lydia Carpenter | Additional negotiations with Triton counsel re: settlement of stay violation issues; brief call with Trustee re: same; communications with Casie re: same | 0.40 | $325.00 | $130.00 |
| 06/22/2026 | Lydia Carpenter | Finalize settlement with Triton Recovery; brief discussion with Casie re: approval of final settlement offer | 0.20 | $325.00 | $65.00 |
| 06/22/2026 | Jenny Gorman | Correspondence with LC re: MTC Triton hearing; review correspondence with Saintsing on same | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Jenny Gorman | Correspondence with JLH re: approved fees and admin payment | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Lydia Carpenter | Draft Joint Motion to Continue Triton Hearing; Draft Certificate of Service re: same and communications to Triton counsel re: same; communications to Court chambers re: same | 0.40 | $325.00 | $130.00 |
| 06/23/2026 | Jenny Gorman | Review notice of hearing on MTC; send to LC and edit calendar | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Lydia Carpenter | Draft Motion to Approve Settlement Pursuant to Bankruptcy Rule 9019; Draft Proposed Order Allowing Motion to Approve Settlement Pursuant to Rule 9019 | 0.80 | $325.00 | $260.00 |
| 06/23/2026 | Jenny Gorman | Review MTC Triton hearing and email to LC on same; review Triton changes; finalize and file same | 0.20 | $190.00 | $38.00 |
| 06/23/2026 | Lydia Carpenter | Draft Settlement Agreement with Triton | 0.40 | $325.00 | $130.00 |
| 06/23/2026 | Jason Hendren | Review 9019 for Triton | 0.20 | $480.00 | $96.00 |
| 06/23/2026 | Jenny Gorman | Correspondence with LC re: continuance of hearing | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Lydia Carpenter | Communications with counsel for Cigna re: continued hearing date and continued investigation of Cigna issues | 0.20 | $325.00 | $65.00 |

| 06/23/2026 | Lydia Carpenter | Communications from Accountant re: application for compensation | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|---|
| 06/24/2026 | Jenny Gorman | Review orders continuing hearings | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Lydia Carpenter | Discussion with legal team re: accountant fee application | 0.10 | $325.00 | $32.50 |
| 06/24/2026 | Lydia Carpenter | Lengthy communications to client to advise re: administrative claims, plan preparation, negotiations with Cigna and ongoing issues, case action items and next steps | 0.30 | $325.00 | $97.50 |
| 06/24/2026 | Jenny Gorman | Call with LC re: admins; review email to client on same | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Jenny Gorman | Finalize and file TJT fee app; service of same and edit calendar | 0.90 | $190.00 | $171.00 |
| 06/24/2026 | Lydia Carpenter | Receipt and review of additional data from client re: Cigna remittances wrongfully processed to Triton/Cigna remittance issues following counsel involvement | 0.10 | $325.00 | $32.50 |
| 06/24/2026 | Lydia Carpenter | Communications from Cigna regarding remittance of diverted funds; review and analysis of explanation of direct deposit forms and data provided by Cigna; call with Casie re: same | 0.40 | $325.00 | $130.00 |
| 06/24/2026 | Jenny Gorman | Correspondence from Cigna counsel re: direct deposit | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Lydia Carpenter | Call with Casie re: Cigna claims remittance issues and action items for call with Cigna | 0.40 | $325.00 | $130.00 |
| 06/25/2026 | Jenny Gorman | Review confirmation from Cigna counsel re: payment to Debtor | 0.10 | $190.00 | $19.00 |
| 06/25/2026 | Lydia Carpenter | Call with counsel for Cigna re: reissued remittances and stay violation issues | 0.30 | $325.00 | $97.50 |
| 06/25/2026 | Lydia Carpenter | Lengthy update communications to Casie re: Cigna discussion and update on funds reissued and stay violation negotiations | 0.20 | $325.00 | $65.00 |
| 06/25/2026 | Jenny Gorman | Review update to client re: Cigna funds | 0.10 | $190.00 | $19.00 |
| 06/25/2026 | Jenny Gorman | Edit itemized transaction report for May and balance; edit May report; email to client re: additional info for May report; email to LC re: same | 0.40 | $190.00 | $76.00 |
| 06/25/2026 | Lydia Carpenter | Review May monthly report and discussion with legal team re: May transactions analysis | 0.20 | $325.00 | $65.00 |
| 06/26/2026 | Jenny Gorman | Correspondence with client re: May report; | 0.20 | $190.00 | $38.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| | | review correspondence re: update on Triton and Cigna | | | |
| 06/29/2026 | Lydia Carpenter | Advise Casie re: administrative team raises | 0.10 | $325.00 | $32.50 |
| 06/29/2026 | Jenny Gorman | Correspondence with client re: staff compensation | 0.10 | $190.00 | $19.00 |
| 06/29/2026 | Jenny Gorman | Review multiple client correspondence re: info for May report; modify report and send to LC for final review | 0.30 | $190.00 | $57.00 |
| 06/29/2026 | Jenny Gorman | Review Triton edits to 9019 and correspondence re: June Cigna checks | 0.10 | $190.00 | $19.00 |
| 06/29/2026 | Lydia Carpenter | Communications with counsel for Triton re: settlement agreement redlines and return of check images to Debtor | 0.10 | $325.00 | $32.50 |
| 06/29/2026 | Lydia Carpenter | Receipt and review of additional data re: Cigna checks from Triton counsel; follow-up communications to Cigna counsel re: same | 0.20 | $325.00 | $65.00 |
| 06/29/2026 | Lydia Carpenter | Review May transactions data; review and approve May monthly report | 0.20 | $325.00 | $65.00 |
| 06/30/2026 | Jenny Gorman | Review correspondence with Cigna counsel re: continued payment issue; review correspondence with Triton re: check images; review multiple correspondence from client re: Cigna payment issues | 0.30 | $190.00 | $57.00 |
| 06/30/2026 | Jenny Gorman | Correspondence with Casie re: review and sign May report | 0.10 | $190.00 | $19.00 |
| 06/30/2026 | Lydia Carpenter | Review and analysis of Cigna issues re: delayed funds remittances; follow-up questions to client re: same; communications with Cigna counsel re: same | 0.20 | $325.00 | $65.00 |
| 06/30/2026 | Lydia Carpenter | Lengthy communications with client re: ongoing Cigna issues, Cigna re-remittances; review and analysis of client update re: same | 0.20 | $325.00 | $65.00 |
| 06/30/2026 | Jenny Gorman | Review correspondence re: Cigna issues | 0.10 | $190.00 | $19.00 |
| 06/30/2026 | Jenny Gorman | Review and save signature page; finalize and file May report; upload statements to BA | 0.20 | $190.00 | $38.00 |
| 06/30/2026 | Ben Waller | Discussion re status of case/upcoming deadlines and analysis of required action | 0.10 | $410.00 | $41.00 |

| 06/30/2026 | Lydia Carpenter | Call with Cigna counsel re: remittances issues, Triton check issues and stay violation | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|---|
| 06/30/2026 | Lydia Carpenter | Call with Casie re: updates regarding Cigna stay violation issues and remittance issues | 0.40 | $325.00 | $130.00 |
| 07/01/2026 | Lydia Carpenter | Discussion with JG re: May monthly report analysis and analysis of June data in advance of plan filing; follow-up with client re: same | 0.10 | $325.00 | $32.50 |
| 07/01/2026 | Jenny Gorman | Meet with LC re: Cigna issues; correspondence with client re: June bank statements | 0.10 | $190.00 | $19.00 |
| 07/01/2026 | Jenny Gorman | Review and save June bank statements; quick analysis of cash flow; email to LC on same | 0.20 | $190.00 | $38.00 |
| 07/01/2026 | Lydia Carpenter | Review and analysis of Triton redlines to settlement agreement and 9019 motion; brief discussion with JLH re: FRBP 9006 and shortening notice period on 9019 Motion | 0.30 | $325.00 | $97.50 |
| 07/01/2026 | Jenny Gorman | Correspondence from client re: Cigna funds deposited | 0.10 | $190.00 | $19.00 |
| 07/01/2026 | Jason Hendren | Assist with settlement agreement and 9019 | 0.50 | $480.00 | $240.00 |
| 07/01/2026 | Lydia Carpenter | Continued review and analysis of redline settlement agreement and redline motion to approve settlement | 0.20 | $325.00 | $65.00 |
| 07/01/2026 | Lydia Carpenter | Discussion with JLH re: Cigna strategy and ongoing stay violation issues; lengthy communications to counsel for Cigna re: settlement negotiations | 0.20 | $325.00 | $65.00 |
| 07/01/2026 | Jenny Gorman | Review correspondence to Triton counsel re: 9019 motion | 0.10 | $190.00 | $19.00 |
| 07/02/2026 | Lydia Carpenter | Review and analysis of Vault repayment plan proposed by client; lengthy communications to client to advise re: contract negotiation and cure/rejection obligations, cash collateral budget obligations and action items related to Vault | 0.40 | $325.00 | $130.00 |
| 07/02/2026 | Lydia Carpenter | Review Truist Claim and revise SubV Plan addendum accordingly | 0.20 | $325.00 | $65.00 |
| 07/02/2026 | Jenny Gorman | Correspondence with Jordan re: plan timing | 0.10 | $190.00 | $19.00 |

| 07/02/2026 | Lydia Carpenter | Discussion with Casie re: timing of plan filing and action items re: same | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|---|
| 07/02/2026 | Lydia Carpenter | Call with Cigna counsel re: backup data evidencing re-remittances; update to client re: same | 0.30 | $325.00 | $97.50 |
| 07/02/2026 | Jenny Gorman | Correspondence to client re: Cigna update | 0.10 | $190.00 | $19.00 |
| 07/04/2026 | Jenny Gorman | Review correspondence re: April rents and AP payment | 0.10 | $190.00 | $19.00 |
| 07/06/2026 | Lydia Carpenter | Review and analysis of Cigna spreadsheet re: re-issued remittances following stay violation; analysis of required action re: same | 0.20 | $325.00 | $65.00 |
| 07/06/2026 | Lydia Carpenter | Communications with Jordan re: status of Cigna reissuances and payments in bank account | 0.10 | $325.00 | $32.50 |
| 07/06/2026 | Jason Hendren | Review Cigna issues and direct action items | 0.30 | $480.00 | $144.00 |
| 07/06/2026 | Lydia Carpenter | Advise client re: Cigna negotiations and potential courses of action related to Cigna negotiations and payment re-issuance issues | 0.20 | $325.00 | $65.00 |
| 07/06/2026 | Lydia Carpenter | Review and analysis of landlord demand related to post-petition rent obligations; communications to counsel for landlord regarding administrative claim and potential treatment of same | 0.20 | $325.00 | $65.00 |
| 07/07/2026 | Lydia Carpenter | Review Triton additional redlines to Settlement Agreement; follow-up with Casie re: same | 0.20 | $325.00 | $65.00 |
| 07/07/2026 | Lydia Carpenter | Advise client re: settlement and communications to Casie with Triton Settlement Agreement for execution; follow-up communications to Counsel for Triton re: same | 0.20 | $325.00 | $65.00 |
| 07/07/2026 | Lydia Carpenter | Draft Motion to Shorten Notice on 9019 Motion; Draft Proposed Order Allowing Same | 0.30 | $325.00 | $97.50 |
| 07/07/2026 | Lydia Carpenter | Finalize and file Motion to Approve Compromise with Triton; Finalize and File Application to Reduce Response time on 9019 Motion; Communications with Court Staff and Triton Counsel re: same; Upload proposed orders on both Motions to Court | 0.50 | $325.00 | $162.50 |
| 07/07/2026 | Lydia Carpenter | Call with counsel for Cigna re: production of spreadsheet and data re: re-issued | 0.50 | $325.00 | $162.50 |

| | | payments | | | |
|---|---|---|---|---|---|
| 07/08/2026 | Lydia Carpenter | Communications with Court Staff re: Order Allowing Motion to Shorten Time on Triton Settlement; Prepare Notice of Motion and Certificate of Service incorporating shortened response deadline; finalize and file same | 0.40 | $325.00 | $130.00 |
| 07/08/2026 | Michelle Nguyen | Review and save Mtn. to approve settlement | 0.10 | $130.00 | $13.00 |
| 07/08/2026 | Lydia Carpenter | Advise Casie re: administrative claims, projections analysis and finalizing Plan | 0.10 | $325.00 | $32.50 |
| 07/08/2026 | Michelle Nguyen | Review and save App to Shorten Time to file responses to Debtors Mtn. to Approve Settlement ; Calendar response deadline in Clio | 0.10 | $130.00 | $13.00 |
| 07/08/2026 | Lydia Carpenter | Communications with Cigna Counsel re: claim remittance issues, data update and Three Oaks Bank account info | 0.20 | $325.00 | $65.00 |
| 07/08/2026 | Lydia Carpenter | Receipt and review of Cigna accounting re: redirected payments; lengthy communications to Casie/Jordan re: same | 0.50 | $325.00 | $162.50 |
| 07/08/2026 | Lydia Carpenter | Discussion with Casie re: application of security deposits for rejected leases and administrative claims | 0.10 | $325.00 | $32.50 |
| 07/08/2026 | Lydia Carpenter | Communications with counsel for Landlord re: administrative claim negotiations | 0.10 | $325.00 | $32.50 |
| 07/08/2026 | Lydia Carpenter | Continue review and analysis of Cigna Data and June Bank account transactions to identify payment remittance status; discussions with client thereon | 0.50 | $325.00 | $162.50 |
| 07/08/2026 | Jason Hendren | Review case status; meeting with Lydia; review Cigna accounting issues | 0.40 | $480.00 | $192.00 |
| 07/08/2026 | Lydia Carpenter | Call with Casie re: Cigna remittance issues and action items | 0.80 | $325.00 | $260.00 |
| 07/08/2026 | Lydia Carpenter | Call with Cigna counsel Jeff Wisler re: remittance issues | 0.40 | $325.00 | $130.00 |
| 07/08/2026 | Lydia Carpenter | Call with Casie re: Cigna claims review and claims remittance issues | 0.40 | $325.00 | $130.00 |
| 07/09/2026 | Lydia Carpenter | Review and analysis of client draft projections; minor formatting revision, and revision to add administrative claims, priority claims and bankruptcy payments | 0.60 | $325.00 | $195.00 |
| 07/09/2026 | Michelle Nguyen | Review and save Notice of Motion to | 0.10 | $130.00 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Approve Settlement to file | | | |
| 07/09/2026 | Michelle Nguyen | Review and save Order Granting App to Shorten Time to file responses to Mtn. to Appr. Settlement to file | 0.10 | $130.00 | $13.00 |
| 07/09/2026 | Lydia Carpenter | Preparation for and meeting with JLH to review and revise client projections; | 0.30 | $325.00 | $97.50 |
| 07/09/2026 | Jason Hendren | Meeting with LC to work through plan projections | 0.50 | $480.00 | $240.00 |
| 07/09/2026 | Jason Hendren | Assist with plan projections | 0.50 | $480.00 | $240.00 |
| 07/09/2026 | Lydia Carpenter | Multiple calls and meetings with JLH to revise projections | 0.80 | $325.00 | $260.00 |
| 07/09/2026 | Lydia Carpenter | Communications with counsel for Cigna re: remittance issues and negotiations | 0.10 | $325.00 | $32.50 |
| 07/09/2026 | Lydia Carpenter | Continue to review and revise projections, calculate proposed priority payments, amortize and calculate Truist payment, review and analysis of liquidation analysis regarding unsecured claims pool and unsecured distribution | 0.90 | $325.00 | $292.50 |
| 07/09/2026 | Jason Hendren | Work through additional projection analysis and tax consequences | 0.30 | $480.00 | $144.00 |
| 07/09/2026 | Lydia Carpenter | Follow-up with client re: bank transaction data for Cigna | 0.10 | $325.00 | $32.50 |
| 07/09/2026 | Lydia Carpenter | Review and analysis of data from client re: Cigna remittances from 6/1 through 7/8 | 0.20 | $325.00 | $65.00 |
| 07/10/2026 | Lydia Carpenter | Finalize and produce bank transactions detail to Cigna counsel and negotiations with Cigna counsel re: re-issued remittance problems | 0.20 | $325.00 | $65.00 |
| 07/10/2026 | Lydia Carpenter | Continue to revise draft chapter 11 Plan addendum; revise provisions regarding general unsecured creditor treatment and analysis of lease and executory contract assumption | 0.40 | $325.00 | $130.00 |
| 07/13/2026 | Jason Hendren | Review and respond to client correspondence re tax issue | 0.10 | $480.00 | $48.00 |
| 07/13/2026 | Jenny Gorman | Review correspondence from client re: revisions to projections | 0.10 | $190.00 | $19.00 |
| 07/13/2026 | Lydia Carpenter | Communications to counsel for Landlord administrative claimant re: proposal re: admin claim treatment | 0.10 | $325.00 | $32.50 |
| 07/13/2026 | Jenny Gorman | Review multiple correspondence re: Cigna | 0.10 | $190.00 | $19.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | update and Triton settlement | | | |
| 07/13/2026 | Lydia Carpenter | Continue to revise proposed Chapter 11 Plan Addendum | 0.20 | $325.00 | $65.00 |
| 07/13/2026 | Jenny Gorman | Review correspondence to/from client re: Cigna update | 0.10 | $190.00 | $19.00 |
| 07/13/2026 | Jenny Gorman | Follow up with client re: July admin | 0.10 | $190.00 | $19.00 |
| 07/14/2026 | Jenny Gorman | Correspondence with client re: June report | 0.10 | $190.00 | $19.00 |
| 07/14/2026 | Jenny Gorman | Review POCs and edit liquidation analysis; meet with LC on same | 0.20 | $190.00 | $38.00 |
| 07/14/2026 | Jason Hendren | Review plan and revise | 0.50 | $480.00 | $240.00 |
| 07/14/2026 | Lydia Carpenter | Discussion with JG re: filed claims analysis and update to liquidation analysis | 0.10 | $325.00 | $32.50 |
| 07/14/2026 | Lydia Carpenter | Review Vault invoices in preparation for client meeting | 0.20 | $325.00 | $65.00 |
| 07/14/2026 | Lydia Carpenter | Preparation for meeting with client to review Plan and Projections | 0.40 | $325.00 | $130.00 |
| 07/14/2026 | Lydia Carpenter | Review and analysis of Monthly Report data; prepare summary of same for client meeting | 0.20 | $325.00 | $65.00 |
| 07/14/2026 | Jason Hendren | Preparation and meeting with client to review projections and Plan issues | 1.20 | $480.00 | $576.00 |
| 07/14/2026 | Lydia Carpenter | Communications from TJT re: status of fee application; analysis of revision to Projections needed re: same | 0.20 | $325.00 | $65.00 |
| 07/14/2026 | Lydia Carpenter | Strategy meeting with Casie, Jordan, and JLH re: projections and plan filing | 1.00 | $325.00 | $325.00 |
| 07/14/2026 | Lydia Carpenter | Call with counsel for Cigna re: reissued remittance issues and accounting production; communications to client with update re: same | 0.60 | $325.00 | $195.00 |
| 07/14/2026 | Jenny Gorman | Update from LC re: plan meeting; draft motion to continue plan deadline and send to LC for review | 0.30 | $190.00 | $57.00 |
| 07/14/2026 | Lydia Carpenter | Review and revise motion to extend time to file chapter 11 plan; communications to BA and Trustee re: consent to same | 0.20 | $325.00 | $65.00 |
| 07/15/2026 | Jenny Gorman | Meet with LC re: Cigna funds; review multiple emails re: consent to extend plan deadline | 0.20 | $190.00 | $38.00 |
| 07/15/2026 | Lydia Carpenter | Revise motion to extend plan deadline in | 0.20 | $325.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | light of Cigna issues; communications with BA and Trustee re: consent to extension of deadline | | | |
| 07/15/2026 | Jenny Gorman | Finalize and file motion to extend plan deadline; meet with LC re: lease rejection deadline | 0.10 | $190.00 | $19.00 |
| 07/15/2026 | Lydia Carpenter | Receipt and initial review of additional Cigna production; communications to client with additional production and advise client re: review of same | 0.20 | $325.00 | $65.00 |
| 07/15/2026 | Jenny Gorman | Review correspondence to client and production from Cigna | 0.10 | $190.00 | $19.00 |
| 07/15/2026 | Lydia Carpenter | Discussion with legal team re: deadline to assume or reject leases; advise client re: timing of plan filing in light of statutory deadline | 0.10 | $325.00 | $32.50 |
| 07/15/2026 | Jason Hendren | Review CIGNA discovery, information and status of motion to continue plan deadline | 0.20 | $480.00 | $96.00 |
| 07/16/2026 | Jason Hendren | Review status of Cigna data analysis; review client plan suggestions | 0.20 | $480.00 | $96.00 |
| 07/16/2026 | Jenny Gorman | Review correspondence from client re: plan and timing of payments | 0.10 | $190.00 | $19.00 |
| 07/16/2026 | Lydia Carpenter | Advise Casie re: review of Cigna data and interpretation of Cigna spreadsheets produced | 0.10 | $325.00 | $32.50 |
| 07/16/2026 | Lydia Carpenter | Review inquiry from Bankruptcy Administrator re: additional information needed for Accountant Fee Application; communications to accountant re: additional information needed | 0.20 | $325.00 | $65.00 |
| 07/16/2026 | Jenny Gorman | Review BA follow up on TJT fee app | 0.10 | $190.00 | $19.00 |
| 07/16/2026 | Jason Hendren | Review time for fee application | 0.30 | $480.00 | $144.00 |
| 07/16/2026 | Jenny Gorman | Review client follow up re: Cigna accounting | 0.10 | $190.00 | $19.00 |
| 07/16/2026 | Lydia Carpenter | Advise Casie re: next steps with Cigna regarding verification of reissued payments and action items re: resolution of ongoing payment issue | 0.20 | $325.00 | $65.00 |
| 07/16/2026 | Lydia Carpenter | Review and analysis of detailed time breakdown from TJT; communications to Bankruptcy Administrator with additional information from TJT in support of fee application and follow-up with TJT re: same | 0.20 | $325.00 | $65.00 |

| 07/17/2026 | Jenny Gorman | Review 9019 order with Triton and email to LC re: logistics for same | 0.10 | $190.00 | $19.00 |
|---|---|---|---|---|---|
| 07/17/2026 | Lydia Carpenter | Receipt of order allowing Triton Settlement agreement; communications to client re: same | 0.10 | $325.00 | $32.50 |
| 07/17/2026 | Lydia Carpenter | Communications to Accountant re: BA no objection to fee application; follow-up communications to Debtor re: accountant fees | 0.20 | $325.00 | $65.00 |
| 07/17/2026 | Lydia Carpenter | Call with Casie re: Cigna settlement discussion | 0.70 | $325.00 | $227.50 |
| 07/17/2026 | Jenny Gorman | Review multiple correspondence re: TJT fees; review correspondence re: Cigna damages | 0.10 | $190.00 | $19.00 |
| 07/17/2026 | Lydia Carpenter | Review docket and review Court order allowing extension of Plan deadline; follow-up communications to Casie re: extended Plan deadline | 0.10 | $325.00 | $32.50 |
| 07/17/2026 | Lydia Carpenter | Communications to accountant re: HRM billing and invoices | 0.10 | $325.00 | $32.50 |
| 07/20/2026 | Jenny Gorman | Review order allowing plan extension | 0.10 | $190.00 | $19.00 |
| 07/20/2026 | Jenny Gorman | Review multiple correspondence from client re: TJT and info for June report | 0.10 | $190.00 | $19.00 |
| 07/20/2026 | Jenny Gorman | Review correspondence from client re: damages | 0.10 | $190.00 | $19.00 |
| 07/20/2026 | Jenny Gorman | Review and respond to TJT re: admin payments | 0.10 | $190.00 | $19.00 |
| 07/20/2026 | Jenny Gorman | Draft motion to extend time to file monthly report; finalize and file same; edit calendar | 0.30 | $190.00 | $57.00 |
| 07/20/2026 | Jenny Gorman | Correspondence from client re: BCBS; email to LC re: same | 0.10 | $190.00 | $19.00 |
| 07/20/2026 | Rebecca Redwine Grow | Review and edit Motion and Order for Extension | 0.30 | $450.00 | $135.00 |
| 07/21/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 07/21/2026 | Jenny Gorman | Review request from lender re: SOFR docs | 0.10 | $190.00 | $19.00 |
| 07/21/2026 | Jenny Gorman | Draft HRM 2nd fee app and send to JLH for review | 0.60 | $190.00 | $114.00 |

**Services Subtotal   $34,955.00 USD**

**Expenses**

| Date | Notes | Type | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 05/19/2026 | Postage: Service of fee app | Expense | 61.00 | $0.74 | $45.14 |
| 05/27/2026 | Postage: Service of final cc order | Expense | 24.00 | $1.03 | $24.72 |
| 06/03/2026 | Amendment Fee | Expense | 1.00 | $34.00 | $34.00 |
| 06/24/2026 | Postage: Service of TJT fee app | Expense | 62.00 | $0.74 | $45.88 |
| 06/29/2026 | Copy Charges: Copy charges | Expense | 127.00 | $0.20 | $25.40 |
| 07/01/2026 | Fedex- Emergency stay violation motions | Expense | 1.00 | $426.14 | $426.14 |
| 07/14/2026 | Wire fee | Expense | 1.00 | $18.20 | $18.20 |
| 07/14/2026 | CMECF charges | Expense | 1.00 | $5.30 | $5.30 |

**Expenses Subtotal**   **$624.78 USD**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lydia Carpenter | 74.2 | $325.00 | $24,115.00 |
| Jason Hendren | 10.0 | $480.00 | $4,800.00 |
| Rebecca Redwine Grow | 2.5 | $450.00 | $1,125.00 |
| Ben Waller | 1.0 | $410.00 | $410.00 |
| Jenny Gorman | 23.3 | $190.00 | $4,427.00 |
| Michelle Nguyen | 0.6 | $130.00 | $78.00 |

**Subtotal**   **$35,579.78 USD**

**Total**   **$35,579.78 USD**

# Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | **Total Amount Outstanding** |
|---|---|---|---|---|---|---|---|
| ( | $9,259.75 | + | $35,579.78 | ) - ( | $0.00 | ) = | **$44,839.53** |

| Account | Balance |
|---|---|
| Suntrust Administrative Trust Balance | $3,250.00 |

EXHIBIT

B

**BIOGRAPHICAL INFORMATION**
**HENDREN, REDWINE & MALONE, PLLC**


**JASON L. HENDREN**

Jason L. Hendren is a Board Certified Specialist in Business Bankruptcy.  Mr. Hendren was admitted to the North Carolina Bar in 1999.  He attended Lee University where he earned a Bachelor of Arts degree, magna cum laude, in History and received the departmental award.  He received his J.D., magna cum laude, from the University of Tennessee School of Law in 1999. While in law school, Mr. Hendren served on the Tennessee Law Review as an Editor of Student Materials from 1997 through 1999 and was inducted into the Order of the Coif.  Mr. Hendren is a partner with Hendren, Redwine & Malone, PLLC where he focuses his practice on Chapter 11 and Chapter 7 bankruptcy cases. Mr. Hendren specializes in solving complex business problems including financial workouts, business reorganizations and commercial disputes. He also serves as Unsecured Creditors Committee Counsel in Chapter 11 bankruptcies and as a state court Receiver.  Mr. Hendren also works with bankruptcy trustees to investigate cryptocurrency assets in bankruptcy cases. In addition to his bankruptcy practice, Mr. Hendren regularly serves as a Certified Mediator in bankruptcy and other debtor/creditor cases. Mr. Hendren has been named a North Carolina Super Lawyer consecutively since 2012.  Additionally, he was recognized as a "Legal Elite" in Bankruptcy for 2010 and then from 2012 to 2024 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2025. He was also recognized by Best Lawyers in America in Bankruptcy and Creditor Debtor Rights from 2016-2025. Mr. Hendren has consecutively received a Ranking in Chambers USA since 2023. Mr. Hendren is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute and the Annual Bankruptcy Institute. Mr. Hendren is also the President of the Eastern Bankruptcy Institute.  He also co-authored the North Carolina Bankruptcy Practice Manual updates on Chapter 11 Reorganization in 2012, 2017, and 2022.


**REBECCA REDWINE GROW**

Rebecca Redwine Grow is a Board Certified Specialist in Business Bankruptcy.  Ms. Redwine earned a Phi Beta Kappa key from North Carolina State University, where she graduated *summa cum laude* with a Bachelor of Arts in English in 2004.  She then graduated from the University Of North Carolina School Of Law in 2007, where she was a client coordinator with the *pro bono* Community Legal Project and served on the executive board of the Domestic Violence Advocacy Project.  She also served as a research assistant to Administrative Law Judge James J. Brown. Ms. Redwine is a partner at Hendren, Redwine & Malone, PLLC, focusing her practice on Chapter 11 and Chapter 7 bankruptcies for both businesses and individuals and civil litigation. Additionally, she counsels clients experiencing insolvency, and assists them in workouts and settlements with various lenders. Ms. Redwine was appointed to the Local Rules Committee for the United States Bankruptcy Court for the Eastern District of North Carolina in 2018 and has been Chair of the Bankruptcy Law Specialty Committee for the North Carolina State Bar Board of Legal Specialization since 2023. Currently, Ms. Redwine holds various leadership roles with the American Bankruptcy Institute (ABI), the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Board of Certification and

the North Carolina Bar Association. She is a frequent presenter at bankruptcy conferences and is a guest lecturer in bankruptcy classes at the University of North Carolina School of Law and Campbell University School of Law.  Ms. Redwine is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute, the Annual Bankruptcy Institute, the Annual Southeast Bankruptcy Workshop and the NABT Annual Conference. Ms. Redwine was included in Super Lawyers magazine as a North Carolina Rising Star for consecutive years 2012 to 2026.  Additionally, Ms. Redwine was selected as Legal Elite in Bankruptcy from 2013 through 2021 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2022. She was selected for the 24th to 32nd Editions of Best Lawyers in America in Bankruptcy and Creditor and Debtor Rights. In 2021, 2022, and 2026 Rebecca was named Best Lawyers in America- Lawyer of the Year for Bankruptcy and Creditor Debtor Rights. In 2024, Rebecca was named Best Lawyers in America- Lawyer of the Year for Litigation- Bankruptcy. She has been consecutively ranked in Chambers USA since 2021 and in 2018 she was in the American Bankruptcy Institutes 40 Under 40 Class. In 2026, Rebecca was inducted into the 37th Class of the American College of Bankruptcy.

## BENJAMIN E.F.B. WALLER

Benjamin E.F.B. Waller earned his Bachelor of Arts degree in Chemistry with honors from Goucher College in 1992.  After obtaining a Master's in Chemistry from Washington University in St. Louis in 1995, Mr. Waller attended Duke University School of Law where he served as the Year-in-Review Editor of the Alaska Law Review, graduating in 1998.  He was admitted to the Alabama State Bar in 1998 and admitted to the North Carolina State Bar in 2001.  Mr. Waller clerked for Judge James A. Wynn, Jr. on the North Carolina Court of Appeals.  Mr. Waller has served as a member of the North Carolina Bar Association Bankruptcy Section Council.  He has extensive experience in debtor/creditor rights and bankruptcy matters and has been selected for annual inclusion in Best Lawyers in America in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law since 2018.  Mr. Waller co-authored the North Carolina Bankruptcy Practice Manual updates on Jurisdiction, Venue, and Removal in 2012, 2017, and 2022.  He has also spoken often at various bankruptcy seminars and has appeared frequently in Super Lawyers Magazine.

## LYDIA C. CARPENTER

Lydia C. Carpenter earned a Bachelor of Arts degree in English from the University of North Carolina at Chapel Hill in 2013. She graduated *cum laude* from Campbell University School of Law, where she was a member of the Campbell Law Review and the National Mock Trial Team, and was admitted to the North Carolina Bar in 2020. Prior to joining HRM, Lydia was a law clerk to the Honorable Judge Pamela W. McAfee at the United States Bankruptcy Court for the Eastern District of North Carolina. Lydia is admitted to practice in all state and federal courts in North Carolina. She focuses her practice on Chapter 7 and Chapter 11 bankruptcy cases for both individuals and businesses. She regularly represents debtors navigating insolvency and restructuring issues and is experienced at counseling clients related to commercial disputes as well as pre-bankruptcy workouts and settlements. She has been recognized by Super Lawyers as a North Carolina Rising Star, and Business North Carolina's Legal Elite in Bankruptcy.

Lydia is a member of the North Carolina Bar Association and serves on the NCBA's Bankruptcy Section Council. Lydia is an alumna of the National Conference of Bankruptcy Judges' Next Generation Program (2024) and Trial Skills Program (2025) and is a frequent presenter at various bankruptcy conferences. She is a member of the Carolinas Chapter of the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Bankruptcy Institute, and the Order of the Barristers.

### JENNY GORMAN

Jenny Gorman is a 2010 graduate of UNC-Wilmington with a Bachelor of Science in Criminal Justice.  Ms. Gorman is a 2012 graduate of the Meredith College Paralegal Program and a North Carolina Certified Paralegal.  Ms. Gorman was employed with Butler & Butler, LLP from 2006 to 2010, focusing in the area of Chapter 7 bankruptcy.  Prior to joining Hendren, Redwine & Malone in 2012, Ms. Gorman was a paralegal with the United States Bankruptcy Administrator's Office, focusing on Chapter 11 bankruptcies in the Eastern District of North Carolina. Ms. Gorman has over a decade of experience in all aspects of Chapter 11 and Chapter 7 bankruptcy proceedings, including consumer and business bankruptcies.  Specifically, Ms. Gorman is proficient in preparing bankruptcy schedules and all required pleadings of the Court.  On a daily basis, she meets and works closely with the firm's Chapter 11 clients to enable timely filing of monthly reports and to ensure compliance with all document production requirements.  In addition to her bankruptcy experience, Ms. Gorman is solely responsible for the firm's daily calendar management system and case management, which requires extensive communications with attorneys, paralegals, clients, creditors and court staff.

### MICHELLE NGUYEN

Michelle Nguyen is a graduate of Meredith College located in Raleigh, where she earned a Bachelor of Arts in Business Administration and concentrated in Marketing and Finance. Ms. Nguyen also became a North Carolina Notary Public in October of 2022. Prior to joining Hendren, Redwine & Malone in 2024, Ms. Nguyen was employed as an Estate Planning Legal Assistant to a member attorney and associate Attorney at Walker Lambe from 2022-2024, where she worked closely with attorneys to draft legal documents which included Revocable Trusts, Wills and Powers of Attorney's. In addition to drafting, Ms. Nguyen also handled scheduling, managed attorney calendars and assisted with answering client questions. Ms. Nguyen was also employed by Triangle Law Group where she regularly provided administrative support, handled marketing matters and assisted attorneys with litigation in Landlord/Tenant matters. As a Paralegal at Hendren, Redwine & Malone, Ms. Nguyen focuses on assisting attorneys with Bankruptcy matters, specifically concentrating on Chapter 7 and Chapter 11 proceedings.

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

IN RE:                                     )
                                           )       **Case No. 26-01207-5-JNC**
**THREE OAKS BEHAVIORAL**                  )
**HEALTH & WELLNESS, PLLC**                )       **Chapter 11**
    **Debtor.**          )

**ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES**

    **THIS MATTER**, coming on to be heard upon Hendren, Redwine & Malone, PLLC's Second Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code filed by Jason L. Hendren of Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine"), Counsel for the Debtor.

    **IT APPEARING TO THE COURT** that Hendren Redwine has requested compensation in the amount of **THIRTY-FOUR THOUSAND NINE HUNDRED FIFTY-FIVE AND 00/100 DOLLARS ($34,955.00)** and **SIX HUNDRED TWENTY-FOUR AND 78/100 DOLLARS ($624.78)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **THIRTY-FIVE THOUSAND FIVE HUNDRED SEVENTY-NINE AND 78/100 DOLLARS ($35,579.78)** for the period of May 19, 2026 through July 21, 2026; and

    **IT FURTHER APPEARING TO THE COURT** that the rates charged and services rendered by counsel for the Debtor are reasonable and just considering the guidelines for determining the appropriateness of attorney's fees set out in Barber v. Kimbrells, Inc., 577 F.2d 216 (4th Cir. 1978), *cert. denied*, 439 U.S. 934 (1978);

    **NOW THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED** that the firm of Hendren Redwine is hereby allowed compensation in the amount of $34,955.00 and out-of-pocket expenses and advances in the amount of $624.78 for a total of $35,579.78 for the period of May 19, 2026 through July 21, 2026.

**END OF DOCUMENT**

## CERTIFICATE OF SERVICE

I, Jason L. Hendren, of 4600 Marriott Drive, Suite 150, Raleigh, North Carolina 27612, hereby certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 21st day of July, 2026, I served copies of the foregoing **NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO SECTION 503(B) OF THE BANKRUPTCY CODE** on the parties listed below as indicated.

I certify under penalty of perjury that the foregoing is true and correct.

**DATED**: July 21, 2026                    **HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca F. Redwine (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 420-7867
Facsimile:   (919) 420-0475
Email: jhendren@hendrenmalone.com
        rredwine@hendrenmalone.com
        bwaller@hendrenmalone.com
        lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

Brian Behr                                    *(via CM/ECF)*
*Office of the Bankruptcy Administrator*

George M. Oliver                              *(via CM/ECF)*
*Subchapter V Trustee*

Label Matrix for local noticing
0417-5
Case 26-01207-5-JNC
Eastern District of North Carolina
Raleigh
Tue Jul 21 13:35:48 EDT 2026

70 East Business Park, LLC
Attn: Managing Agent
P.O. Box 1816
Garner, NC 27529-1816

AFK, Inc. dba Fundkite
c/o Daniel C. Bruton
Bell, Davis & Pitt, P.A
PO Box 21029
Winston-Salem, NC 27120-1029

AKF Inc, d/b/a FundKite
c/o Kaminski Law PLLC
P.O. Box 247
Grass Lake, MI 49240-0247

AKF, Inc. dba FundKite
Attn: Managing Agent
2 S. Biscane Blvd, 23rd Floor
Miami, FL 33131-1824

Eudora F. S. Arthur
Womble Bond Dickinson (US) LLP
555 Fayetteville Street
Suite 1100
Raleigh, NC 27601-3034

(p)BANKRUPTCY ADMINISTRATOR EDNC
434 FAYETTEVILLE STREET
SUITE 640
RALEIGH NC 27601-1888

Bankruptcy Administrator
Two Hannover Square, Ste. 640
434 Fayetteville Street
Raleigh, NC 27601-1701

Benson Road Holdings LLC
Attn: Managing Agent
500 Cardinal Drive
Raleigh, NC 27604-2210

(p)BIGGS LAW FIRM  PLLC
ATTN LAURIE BIGGS
9208 FALLS OF NEUSE RD
STE 120
RALEIGH NC 27615-2438

John C. Bircher III
Davis Hartman Wright LLP
209 Pollock Street
New Bern, NC 28560-4942

Blue Cross Blue Shield NC
Attn: Managing Agent
4615 University Drive
Durham, NC 27707-3458

Daniel C. Bruton
Bell Davis & Pitt, P.A.
PO Box 21029
Winston-Salem, NC 27120-1029

CT Corporation System
Attn: Managing Agent
330 N. Brand Bvd., Ste 700
Glendale, CA 91203-2336

Lydia C. Carpenter
Hendren, Redwine & Malone, PLLC
4600 Marriott Drive
Suite 150
Raleigh, NC 27612-3367

Carrott Fertility
Attn: Managing Agent
2829 Weston Parkway, Ste 100
West Des Moines, IA 50266-1314

Casie Hall
5154 NC Hwy 87 N
Pittsboro, NC 27312-7281

Chase
Attn: Managing Agent
P.O. Box 15123
Wilmington, DE 19850-5123

Chatham County Tax
Attn: Managing Agent
P.O. Box 908
Pittsboro, NC 27312-0908

Corporation Service Company
Attn: Managing Agent
P.O. Box 2576
Springfield, IL 62708-2576

Dataek Properties, LLC
Attn: Managing Agent
8229 Zebulon Road
Youngsville, NC 27596-8819

Dresser Court Properties LLC
Attn: Managing Agent
2000 Bear Cat Way, Ste 102
Morrisville, NC 27560-6620

Dresser Court Properties, LLC
2000 Bearcat Way, Suite 102
Morrisville, NC 27560-6620

Durham County Tax
Attn: Managing Agent
200 E. Main Street
Durham, NC 27701-3649

Jaques A. El-Chayeb
3622 Shannon Rd Suite 104
Durham, NC 27707-3771

Employment Security Commission
PO Box 26504
Raleigh, NC 27611-6504

Eudora F. S. Arthur
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

Evernorth Behavioral Health Inc.
dba Cigna Health and Life Insurance
Attn: Kevin Horbatiuk/Russo & Gould, LLP
33 Whitehall Street, 16th Floor
New York, NY 10004-3604

Fundkite
Attn: Managing Agent
40 Wall Street, Ste 2705
New York, NY 10005-1304

Fundkite
Attn: Managing Agent
88 Pine Street, 24th Floor
New York, NY 10005-1861

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE SUITE 339
ATLANTA GA 30345-3173

Kirstin E. Gardner
Bankruptcy Administrator's Office
434 Fayetteville Street, Suite 640
Raleigh, NC 27601-1888

Guardian
Attn: Managing Agent
10 Hudson Yards
New York, NY 10001-2157

Jason L. Hendren
Hendren Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Hendren, Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Henry H Sink, Jr.
3701 Holly Lane, Apt 201
Raleigh, NC 27612-8051

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

(p)IOWA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 10471
DES MOINES IA 50306-0471

JPMorgan Chase Bank, N.A.
s/b/m/t Chase Bank USA, N.A.
c/o National Bankruptcy Services, LLC
P.O. Box 9013
Addison, Texas 75001-9013

Jacques A El-Chayeb
3622 Shannon Road, Ste 104
Durham, NC 27707-3771

James S. Livermon, III
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

John Charles Bircher III
209 Pollock Street
New Bern, NC 28560-4942

Kapitus Servicing, Inc.
120 West 45th Street
4th Floor
New York, NY 10036-4041

c/o Jill C. Walters Kapitus Servicing, Inc.
2235 Gateway Access Point
Suite 220
Raleigh, NC 27607-3070

Kapitus, LLC
Attn: Managing Agent
2500 Wilson Blvd, Ste 350
Arlington, VA 22201-3873

LA Dept. of Revenue
Attn: Managing Agent
617 N 3rd Street
Baton Rouge, LA 70802-5432

Laurie B. Biggs
Biggs Law Firm, PLLC
9208 Falls of Neuse Rd., Ste. 120
Raleigh, NC 27615-2438

Lendero LLC
Attn: Managing Agent
1116 Main Street, Ste A
Branford, CT 06405-3718

James S. Livermon III
Womble Bond Dickinson (US) LLP
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

Louisiana Department of Revenue
Bankruptcy Division
P.O. Box 66658
Baton Rouge, LA 70896-6658

Lyckan, LLC
Attn: Managing Agent
3708 Lyckan Pkwy, Ste 201
Durham, NC 27707-2586

Mestechkin Law Group PC
Attn: Managing Agent
2218 Ocean Avenue
Brooklyn, NY 11229-2274

David F. Mills
Narron Wenzel, P.A.
PO Box 1567
Smithfield, NC 27577-1567

Missouri Department of Revenue
Attn: Mananging Agent
301 West High Street
Jefferson City, MO 65101-1517

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

NC Department of Revenue
Office Services Div., Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

NC Department of Revenue
Attn: Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

North Carolina Department of Revenue
Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

North Carolina Office I, LP
c/o John C. Bircher III, Esquire
209 Pollock Street
New Bern, NC 28560-4942

North Carolina Office I, LP
Attn: Managing Agent
2900 Linden Lane, Ste 300
Silver Spring, MD 20910-1265

George M. Oliver
The Law Offices of Oliver & Cheek, PLLC
PO Box 1548
New Bern, NC 28563-1548

Orange County Tax
Attn: Managing Agent
P.O. Box 8181
Hillsborough, NC 27278-8181

Parker Poe
Attn: Managing Agent
301 Fayetteville Street, Ste 1400
Raleigh, NC 27601-2172

Parkview Advance LLC
Attn: Managing Agent
600 Summer Street
Stamford, CT 06901-4404

Rebecca Redwine Grow
Hendren Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Byron L. Saintsing
Smith Debnam Narron Drake Saintsing & My
4601 Six Forks Road, Ste 400
Raleigh, NC 27609-5270

Skylack Investments, LLC
c/o Laurie B. Biggs
Biggs Law Firm, PLLC
9208 Falls of Neuse Rd., Ste. 120
Raleigh, NC 27615-2438

Skylak Investments, LLC
Attn: Managing Agent
204 Glenwview Place
Chapel Hill, NC 27514-1949

Skylak Properties, LLC
Attn:  Laurie B. Biggs
9208 Falls of Neuse Road Suite 120
Raleigh, NC 27615-2438

Stanley & Sue Crocker
3204 Keighley Forest
Wake Forest, NC 27587-5420

Stellar Capital LLC
Attn: Manaing Agent
600 Summer Street, Ste 204
Stamford, CT 06901-1400

Three Oaks Behavioral Health & Wellness, PLL
1011 Dresser Court
Raleigh, NC 27609-7323

Triton Recovery, LLC d/b/a Triton Recovery G
Attn: Managing Agent
3111 N University Dr.
Coral Springs, FL 33065-5060

Truist Bank
Attn: Managing Agent or Officer
P.O. Box 1626
Wilson, NC 27894-1626

Truist Bank C/O Eudora F. S. Arthur
Womble Bond Dickinson (US) LLP
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

Truist Bank C/O James S. Livermon, III
555 Fayetteville Street, Suite 1100
Raleigh, NC 27601-3034

U.S. Attorney, EDNC
Attn: Civil Process Clerk
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601-2959

US Attorney
310 New Bern Avenue, Suite 800
Federal Building
Raleigh, NC 27601-1461

VA Dept of Revenue
Attn: Managing Agent
P.O. Box 1115
Richmond, VA 23218-1115

Vault
Attn: Managing Agent
26501 Rancho Parkway, Ste 104
Lake Forest, CA 92630-8359

Wake County Dept. of Revenue
Attn: Managing Agent
P.O. Box 2331
Raleigh, NC 27602-2331

Benjamin E.F.B. Waller
Hendren, Redwine & Malone, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612-3367

Jill Walters
Baker Donelson
2235 Gateway Access Point
Suite 220
Raleigh, NC 27607-3070

Wells Fargo Bank, N.A
Attn: Managing Agent or Officer
P.O. Box 31557
Billings, MT 59107-1557

Wells Fargo Bank, N.A.
PO Box 10438 MAC F8235-02F
Des Moines, IA  50306-0438

West Virginia Dept. of Revenue
Attn: Managing Agent
1001 Lee Street East
Charleston, WV 25301-1725

Your Savvy Support
Attn: Managing Agent
2914 Senak Road
Abington, PA 19001-2231

Your Savvy Support LLC
2914 Senak Rd
2914 Senak Rd
Abington, PA 19001-2231