**Fill in this information to identify the case:**

Debtor Name __Three Oaks Behavioral Health & Wellness, PLLC__

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: __26-01207-5-JNC__

❏ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11       12/17

Month: __June 2026__

Date report filed: __07/22/2026__
MM / DD / YYYY

Line of business: __Counseling__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                     Casie Hall, Manager

Original signature of responsible party     s/ Casie Hall

Printed name of responsible party          Casie Hall, Manager

## ◼ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❏ | ☑ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❏ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC          Case number 26-01207-5-JNC

17. Have you paid any bills you owed before you filed bankruptcy?          ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 108,260.44

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ 816,320.44

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    – $ 879,940.95

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -63,620.51

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 44,639.93

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 0.00

   *(Exhibit E)*

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC          Case number 26-01207-5-JNC

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*                                                                           $ 366,184.95

## 5. Employees

26. What was the number of employees when the case was filed?                                99
27. What is the number of employees as of the date of this monthly report?                   98

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                          $ 5,000.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?            $ 7,500.00
30. How much have you paid this month in other professional fees?                                                    $ 0.00
31. How much have you paid in total other professional fees since filing the case?                                   $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 693,200.00 | — | $ 816,320.44 | = | $ 123,120.44 |
| 33. **Cash disbursements** | $ 690,510.00 | — | $ 879,940.95 | = | $ 189,430.95 |
| 34. **Net cash flow** | $ 6,690.00 | — | $ -63,620.51 | = | $ 56,930.51 |

35. Total projected cash receipts for the next month:                               $ 693,200.00
36. Total projected cash disbursements for the next month:                        − $ 690,510.00
37. Total projected net cash flow for the next month:                             = $ 6,690.00

Debtor Name  Three Oaks Behavioral Health & Wellness, PLLC          Case number 26-01207-5-JNC

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Exhibits C&D**

**Truist Bank #6698** — Beginning Balance $470.20

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
|---|---|---|---|---|---|---|
| 6/1/2026 | BUS ONLINE ACH SETTLEMENT | | | $1,800.00 | | HR Fractional |
| 6/1/2026 | TRN Office Copper Builders Three Oaks Behavioral ACH CREDIT | $3,278.57 | | | | Other Income (sublease) |
| 6/2/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $205.66 | | | Wages |
| 6/2/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $57.50 | | | Wages |
| 6/2/2026 | HCCLAIMPMT AETNA AS01 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826148000056023*1066033492 | $5,615.31 | | | | Insurance Services |
| 6/2/2026 | HCCLAIMPMT AETNA A04 THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826148000056004*1066033492 | $1,491.80 | | | | Insurance Services |
| 6/3/2026 | WIRE REF# 20260603-00005018 BUS ONLINE DOMESTIC WIRE | | | | $45,000.00 | Transfer |
| 6/3/2026 | HCCLAIMPMT NCSHP AETNACLAIM THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*826150000001982*1561545517 | $37,365.14 | | | | Insurance Services |
| 6/4/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $85.74 | | | Wages |
| 6/5/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $388.15 | | | Wages |
| 6/5/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $280.11 | | | Wages |
| 6/8/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $57.88 | | | Wages |
| 6/11/2026 | TRN Office Copper Builders Three Oaks Behavioral ACH CREDIT | $16,392.85 | | | | Other Income (sublease) |
| 6/12/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $5.27 | | | Wages |
| 6/15/2026 | WIRE REF# 20260615-00006864 BUS ONLINE DOMESTIC WIRE | | | | $16,000.00 | Transfer |
| 6/15/2026 | DEPOSIT | | | $5,000.00 | | Transfer |
| 6/16/2026 | WIRE REF# 20260616-00004548 CDT ACCT: G/XXXXXXXXX3960 PC BOOK TRANSFER | | $4,750.00 | | | Credentialing |
| 6/16/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $593.81 | | | Wages |
| 6/16/2026 | PLAN FUND PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $337.61 | | | Wages |
| 6/18/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $62.11 | | | Wages |
| 6/18/2026 | DEPOSIT | | | $10,000.00 | | Trasnfer |
| 6/22/2026 | SERVICE CHARGES - PRIOR PERIOD | | $213.00 | | | Bank Fees |
| 6/22/2026 | BUS ONLINE ACH SETTLEMENT | | $3,900.00 | | | Credentialing |
| 6/22/2026 | WIRE REF# 20260622-00009474 CDT ACCT: XXXXXXXXX0603 PC BOOK TRANSFER | | $5,000.00 | | | Truist Loan Payment |
| 6/22/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $57.88 | | | Wages |
| 6/22/2026 | DEBCARDTX PAYLOCITY THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $24.50 | | | Wages |
| 6/24/2026 | DEPOSIT | | | $16,500.00 | | Transfer |
| 6/25/2026 | WIRE REF# 20260625-00005369 BUS ONLINE DOMESTIC WIRE | | $5,500.00 | | | Credentialing |
| 6/26/2026 | PHLYInsur PHLYInsurance ****2417ORCT RECURRING INTERNET PAYMENT | | $9,381.34 | | | Business Insurance |
| 6/29/2026 | DEPOSIT | | | $10,000.00 | | Transfer |
| 6/30/2026 | BUS ONLINE ACH SETTLEMENT | | $3,900.00 | | | Credentialing (July) |
| 6/30/2026 | BUS ONLINE ACH SETTLEMENT | | $3,300.00 | | | HR Fractional (July) |
| | | $ 64,143.67 | $39,900.56 | $ 41,500.00 | $ 61,000.00 | Ending Balance $5,213.31 |

**Fifth Third #4410** — Beginning Balance $107,030.39

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
|---|---|---|---|---|---|---|
| 6/1/2026 | STRIPE INTEGRATE TRANSFER ST-V9C2E3C3C8V3 THREE OAKS BEHAVIORAL 060126 | $ 33,238.72 | | | | Client Services |
| 6/1/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26149B100016409200*1560894904~ 060226 | $ 3,530.45 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26150B100004614800*1560894904~ 060226 | $ 3,384.91 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26149B100005101800*1560894904~ 060226 | $ 3,167.06 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26150B100009735800*1560894904~ 060226 | $ 2,787.81 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26149B100009601400*1560894904~ 060226 | $ 1,144.16 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89012432*1113038233 060226 | $ 843.53 | | | | Insurance Services |
| 6/1/2026 | DEPOSIT | $ 710.99 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81024174*1113038233 060226 | $ 447.35 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75149085*1113038233 060226 | $ 357.88 | | | | Insurance Services |
| 6/1/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1246574223*1341858379 060126 | $ 194.88 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC BH706023 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73015747*1113038233 060226 | $ 114.47 | | | | Insurance Services |
| 6/1/2026 | EARLY PAY: BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82008746*1113038233 060226 | $ 99.47 | | | | Insurance Services |
| 6/1/2026 | THE GUARDIAN JUN GP INS 06900100ZZD0000 060126 | | $ 8,865.92 | | | Other Benefits |
| 6/1/2026 | FUNDS TRANSFER TO CK: XXXXX4436 REF # 00986267627 | | | | $ 101,677.35 | Transfer |
| 6/2/2026 | STRIPE INTEGRATE TRANSFER ST-H0Y0S9M8P2K8 THREE OAKS BEHAVIORAL 060226 | $ 8,736.40 | | | | Client Services |
| 6/2/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26152B100012500200*1560894904~ 060326 | $ 7,265.26 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26152B100002463900*1560894904~ 060326 | $ 3,040.68 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601901316696 THREE OAKS BEHAVIORAL TRN*1*601901316696*1591031071~ 06( $ | 1,970.00 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26152B100002225600*1560894904~ 060326 | $ 1,516.27 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: BCBS-NC 0000000000000017110 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7597413*1560894904~ 060326 | $ 212.36 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX1713*1411648670 060326 | $ 130.00 | | | | Insurance Services |
| 6/2/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1246842400*1341858379 060226 | $ 117.04 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: BCBS-NC 0000000000000017109 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7597456*1560894904~ 060326 | $ 104.47 | | | | Insurance Services |
| 6/2/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3500*1411648670 060326 | $ 91.00 | | | | Insurance Services |
| 6/2/2026 | RECURRING PURCHASE AT GOOGLE WORKSPACE_T, MOUNTAIN VIEW, CA ON 060126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software |
| 6/2/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX6680 060226 | | $ 483.18 | | | Wages |
| 6/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 060126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 400.87 | | | Marketing |
| 6/2/2026 | HANOVER INS BILLPAY BILLPAY THREE OAKS BEHAVIORAL 060226 | | $ 174.25 | | | Wages |
| 6/3/2026 | INCOMING WIRE TRANS 060326 TRN XXXXXXXXXX1141 | | | $ 45,000.00 | | Transfer |
| 6/3/2026 | STRIPE INTEGRATE TRANSFER ST-O2Q1D6S5Y4E9 THREE OAKS BEHAVIORAL 060326 | $ 6,847.59 | | | | Client Services |
| 6/3/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26153B100006775800*1560894904~ 060426 | $ 1,900.88 | | | | Insurance Services |
| 6/3/2026 | EARLY PAY: BCBS-NC 0000000000000017121 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7599882*1560894904~ 060426 | $ 318.41 | | | | Insurance Services |
| 6/3/2026 | DEPOSIT | $ 275.42 | | | | Insurance Services |
| 6/3/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26153B100014908800*1560894904~ 060426 | $ 213.94 | | | | Insurance Services |
| 6/3/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0182*1411648670 060426 | $ 86.00 | | | | Insurance Services |
| 6/3/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX6630 060326 | | $ 6,742.74 | | | Wages |
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0326 | | $ 165.86 | | | Utilities |
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0326 | | $ 114.25 | | | Utilities |
| 6/3/2026 | WEB INITIATED PAYMENT AT CITYOFDURHAMUTIL WEBPAYMENT 060326 | | $ 109.91 | | | Utilities |
| 6/3/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 75.20 | | | Repairs and Maintenance |

| Date | Description | Amount (col 1) | Amount (col 2) | Category | Note |
|---|---|---|---|---|---|
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX0326 | | $ 72.13 | Utilities | |
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX0326 | | $ 59.80 | Utilities | |
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX0326 | | $ 50.24 | Utilities | |
| 6/3/2026 | DEBIT CARD PURCHASE AT ACCESSIBE.COM, NEW YORK, NY ON 060226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | Software | |
| 6/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX0326 | | $ 13.65 | Utilities | |
| 6/3/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00987497954 | | $ 101,000.00 | Trasnfer | |
| 6/4/2026 | STRIPE INTEGRATE TRANSFER ST-T2M7N0H6M1Y7 THREE OAKS BEHAVIORAL 060426 | $ 8,040.07 | | Client Services | |
| 6/4/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26154B100015346900*1560894904~ 060526 | $ 3,462.01 | | Insurance Services | |
| 6/4/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26154B100005319000*1560894904~ 060526 | $ 3,122.16 | | Insurance Services | |
| 6/4/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26154B100010524400*1560894904~ 060526 | $ 1,551.90 | | Insurance Services | |
| 6/4/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600501403477 THREE OAKS BEHAVIORAL TRN*1*600501403477*1591031071~ 060 | $ 891.00 | | Insurance Services | |
| 6/4/2026 | EARLY PAY: BCBS-NC 0000000000000017132 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7602017*1560894904~ 060526 | $ 104.47 | | Insurance Services | |
| 6/4/2026 | INTERNATIONAL TRANS FEE | | $ 1.01 | Bank Fees | |
| 6/4/2026 | MASTERCARD CURRENCY CONVERSION FEE | | $ 0.07 | Bank Fees | |
| 6/4/2026 | DEBIT CARD PURCHASE AT WEGLOT, PARIS, 75 ON 060326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 33.80 | Software | |
| 6/5/2026 | STRIPE INTEGRATE TRANSFER ST-Y7X7A5U5I2J1 THREE OAKS BEHAVIORAL 060526 | $ 8,363.30 | | Client Services | |
| 6/5/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26155B100018388100*1560894904~ 060826 | $ 2,892.75 | | Insurance Services | |
| 6/5/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26155B100005053200*1560894904~ 060826 | $ 2,409.81 | | Insurance Services | |
| 6/5/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26155B100010760700*1560894904~ 060826 | $ 1,350.85 | | Insurance Services | |
| 6/5/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT 601701312677 THREE OAKS BEHAVIORAL TRN*1*601701312677*1591031071~ 060 | $ 784.00 | | Insurance Services | |
| 6/5/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1247564231*1341858379 060526 | $ 774.38 | | Insurance Services | |
| 6/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX1937 060526 | | $ 3,775.55 | Wages | |
| 6/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX1932 060526 | | $ 533.18 | Wages | |
| 6/5/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 060426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | Marketing | |
| 6/8/2026 | STRIPE INTEGRATE TRANSFER ST-T6G5M7U1J8B3 THREE OAKS BEHAVIORAL 060826 | $ 10,846.12 | | Client Services | |
| 6/8/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26156B100019912900*1560894904~ 060926 | $ 4,945.94 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26156B100010506000*1560894904~ 060926 | $ 3,051.49 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26157B100005047000*1560894904~ 060926 | $ 2,718.34 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26157B100009685200*1560894904~ 060926 | $ 2,294.12 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26156B100005437900*1560894904~ 060926 | $ 1,147.34 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBS-NC 0000000000000017156 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7610280*1560894904~ 060926 | $ 532.35 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89013155*1113038233 060926 | $ 477.88 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75150199*1113038233 060926 | $ 313.44 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBS-NC 0000000000000017158 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7610375*1560894904~ 060926 | $ 208.94 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98052371*1113038233 060926 | $ 129.47 | | Insurance Services | |
| 6/8/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1247764859*1341858379 060826 | $ 117.04 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78019641*1113038233 060926 | $ 99.47 | | Insurance Services | |
| 6/8/2026 | EARLY PAY: BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82008841*1113038233 060926 | $ 99.47 | | Insurance Services | |
| 6/8/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX0826 | | $ 361.17 | Utilities | |
| 6/9/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26159B100017590500*1560894904~ 061026 | $ 9,800.46 | | Insurance Services | |
| 6/9/2026 | STRIPE INTEGRATE TRANSFER ST-R8Y7O6U2X3F1 THREE OAKS BEHAVIORAL 060926 | $ 7,299.27 | | Client Services | |
| 6/9/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26159B100003890000*1560894904~ 061026 | $ 5,075.68 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX8060*1411648670 061026 | $ 3,065.35 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT 603501251648 THREE OAKS BEHAVIORAL TRN*1*603501251648*1591031071~ 061 | $ 1,544.00 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26159B100000360800*1560894904~ 061026 | $ 1,215.51 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX2118*1411648670 061026 | $ 430.00 | | Insurance Services | |
| 6/9/2026 | DEPOSIT | $ 354.70 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: BCBS-NC 0000000000000017164 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7611075*1560894904~ 061026 | $ 213.94 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96008538*1113038233 061026 | $ 119.47 | | Insurance Services | |
| 6/9/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1247973662*1341858379 060926 | $ 103.89 | | Insurance Services | |
| 6/9/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT 603400906993 VICTORIA OROPELLO TRN*1*603400908993*1591031071~ 061026 | $ 66.00 | | Insurance Services | |
| 6/9/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1247973663*1341858379 060926 | $ 59.79 | | Insurance Services | |
| 6/9/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 060826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | Marketing | |
| 6/9/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 060926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 296.91 | Repairs and Maintenance | |
| 6/9/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 76.31 | Repairs and Maintenance | |
| 6/9/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00990910077 | | $ 55,000.00 | Transfer | |
| 6/10/2026 | SERVICE CHARGE | | $ 189.50 | Bank Fees | |
| 6/10/2026 | MATRIX TRUST CO PAYMENT 51115315 THREE OAKS BEHAVIORAL 061026 | $ 11,273.43 | | Wages | |
| 6/10/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX8061*1591031071 061026 | $ 10,154.60 | | Insurance Services | |
| 6/10/2026 | STRIPE INTEGRATE TRANSFER ST-Z3R7N4M1L5G2 THREE OAKS BEHAVIORAL 061026 | $ 7,502.67 | | Client Services | |
| 6/10/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26160B100007525200*1560894904~ 061126 | $ 5,793.45 | | Insurance Services | |
| 6/10/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26160B100016433300*1560894904~ 061126 | $ 1,015.76 | | Insurance Services | |
| 6/10/2026 | EARLY PAY: BCBS-NC 0000000000000017178 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7617311*1560894904~ 061126 | $ 104.47 | | Insurance Services | |
| 6/10/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX0192*1411648670 061126 | $ 86.00 | | Insurance Services | |
| 6/10/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 96.26 | Repairs and Maintenance | |
| 6/10/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXXX1026 | | $ 31.04 | Utilities | |
| 6/10/2026 | ELECTRONIC IMAGE | | $ 174.22 | Repairs and Maintenance | |
| 6/11/2026 | INCOMING WIRE TRANS 061126 TRN XXXXXXXXXX7816 | $ 4,289.70 | | Insurance Services (triton refund) | |
| 6/11/2026 | DEPOSIT | $ 13,434.26 | | Transfer | BoA Closed Account Amount Will |
| 6/11/2026 | STRIPE INTEGRATE TRANSFER ST-K2Z8M9X6Z3R7 THREE OAKS BEHAVIORAL 061126 | $ 6,595.08 | | Client Services | |
| 6/11/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26161B100016599900*1560894904~ 061226 | $ 3,706.73 | | Insurance Services | |
| 6/11/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX9003*1591031071 061226 | $ 2,099.25 | | Insurance Services | |
| 6/11/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26161B100005661700*1560894904~ 061226 | $ 1,678.38 | | Insurance Services | |
| 6/11/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601300956092 THREE OAKS BEHAVIORAL TRN*1*601300956092*1591031071~ 061 | $ 727.58 | | Insurance Services | |
| 6/11/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXXX9002*1411648670 061226 | $ 131.25 | | Insurance Services | |
| 6/11/2026 | EARLY PAY: BCBS-NC 0000000000000017190 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7626727*1560894904~ 061226 | $ 104.47 | | Insurance Services | |
| 6/11/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249040655*1341858379 061126 | $ 102.34 | | Insurance Services | |
| 6/11/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 061026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | Marketing | |
| 6/11/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 49.73 | Utilities | |
| 6/11/2026 | CITYOFRALUTIL BILLPAY CITY OF RALEIGH 061126 | | $ 40.91 | Utilities | |
| 6/11/2026 | ELECTRONIC IMAGE | | $ 1,984.00 | Repairs and Maintenance | |
| 6/12/2026 | STRIPE INTEGRATE TRANSFER ST-U7Q1W3B8U3Q8 THREE OAKS BEHAVIORAL 061226 | $ 9,654.90 | | Client Services | |

| Date | Description | Amount | Amount 2 | Amount 3 | Category |
|---|---|---|---|---|---|
| 6/12/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26162B100018532200*1560894904~ 061526 | $ 3,194.28 | | | Insurance Services |
| 6/12/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26162B100005036700*1560894904~ 061526 | $ 2,861.25 | | | Insurance Services |
| 6/12/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26162B100010458900*1560894904~ 061526 | $ 1,353.64 | | | Insurance Services |
| 6/12/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603601237355 THREE OAKS BEHAVIORAL TRN*1*603601237355*1591031071~ 061 | $ 901.00 | | | Insurance Services |
| 6/12/2026 | EARLY PAY: BCBS-NC 0000000000000017199 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7631132*1560894904~ 061526 | $ 845.76 | | | Insurance Services |
| 6/12/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249312140*1341858379 061226 | $ 284.07 | | | Insurance Services |
| 6/12/2026 | EARLY PAY: BCBS-NC 0000000000000017201 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7631140*1560894904~ 061526 | $ 104.47 | | | Insurance Services |
| 6/12/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX9252 061226 | | $ 785.00 | | Wages |
| 6/15/2026 | INCOMING WIRE TRANS 061526 TRN XXXXXXXXXX1684 | | | $ 16,000.00 | Transfer |
| 6/15/2026 | STRIPE INTEGRATE TRANSFER ST-T4Z8K8O7A9H4 THREE OAKS BEHAVIORAL 061526 | $ 7,686.44 | | | Client Services |
| 6/15/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9704*1591031071 061526 | $ 5,751.30 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26163B100016717100*1560894904~ 061626 | $ 3,423.49 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26163B100054453600*1560894904~ 061626 | $ 3,364.52 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBS-NC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26164B100004668200*1560894904~ 061626 | $ 3,071.11 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26164B100006998800*1560894904~ 061626 | $ 2,222.04 | | | Insurance Services |
| 6/15/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9703*1411648670 061526 | $ 1,764.80 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26163B100010461200*1560894904~ 061626 | $ 891.29 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89013904*1113038233 061626 | $ 732.24 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75151281*1113038233 061626 | $ 536.82 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81024829*1113038233 061626 | $ 357.88 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBS-NC 0000000000000017209 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7633891*1560894904~ 061626 | $ 318.55 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC BH706047 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97009738*1113038233 061626 | $ 223.16 | | | Insurance Services |
| 6/15/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98054564*1113038233 061626 | $ 129.47 | | | Insurance Services |
| 6/15/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249537162*1341858379 061526 | $ 117.04 | | | Insurance Services |
| 6/15/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249537161*1341858379 061526 | $ 92.54 | | | Insurance Services |
| 6/15/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 061426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | Marketing |
| 6/15/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXX8947 061526 | | $ 178.22 | | Utilities |
| 6/15/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1526 | | $ 75.73 | | Utilities |
| 6/15/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXX9033 061526 | | $ 74.56 | | Utilities |
| 6/15/2026 | ELECTRONIC IMAGE | | $ 2,164.24 | | Rent |
| 6/15/2026 | ELECTRONIC IMAGE | | $ 1,677.16 | | Rent |
| 6/15/2026 | ELECTRONIC IMAGE | | | $ 5,000.00 | Transfer |
| 6/15/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00994309997 | | | $ 147,388.00 | Trasnfer |
| 6/15/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00994316833 | | | $ 1,000.00 | Transfer |
| 6/16/2026 | STRIPE INTEGRATE TRANSFER ST-D0F0Y2Y5P3H9 THREE OAKS BEHAVIORAL 061626 | $ 9,008.57 | | | Client Services |
| 6/16/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26166B100012741500*1560894904~ 061726 | $ 6,021.98 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26166B100003540600*1560894904~ 061726 | $ 3,418.84 | | | Insurance Services [Reversed in June (double payme] |
| 6/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7559*1591031071 061726 | $ 2,756.00 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26166B100000209100*1560894904~ 061726 | $ 1,563.64 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7556*1411648670 061726 | $ 1,456.15 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603701371565 THREE OAKS BEHAVIORAL TRN*1*603701371565*1591031071~ 061 | $ 1,283.71 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7558*1411648670 061726 | $ 1,032.85 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: BCBS-NC 0000000000000017228 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7635430*1560894904~ 061726 | $ 427.88 | | | Insurance Services |
| 6/16/2026 | BCBSNC BH706023 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73015994*1113038233 061626 | $ 114.47 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3737*1411648670 061726 | $ 91.00 | | | Insurance Services |
| 6/16/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249742246*1341858379 061626 | $ 84.29 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX1846*1411648670 061726 | $ 75.00 | | | Insurance Services |
| 6/16/2026 | BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94011740*1113038233 061626 | $ 46.68 | | | Insurance Services |
| 6/16/2026 | EARLY PAY: BCBS-NC 0000000000000017229 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7635434*1560894904~ 061726 | $ 35.00 | | | Insurance Services |
| 6/16/2026 | SPECTRUM SPECTRUM 7679414 061626 | | $ 130.00 | | Utilities |
| 6/16/2026 | ELECTRONIC IMAGE | | $ 75.00 | | Rent |
| 6/16/2026 | ELECTRONIC IMAGE | | $ 4,560.25 | | Rent |
| 6/16/2026 | ELECTRONIC IMAGE | | $ 1,730.67 | | Rent |
| 6/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7557*1591031071 061726 | $ 15,169.70 | | | Insurance Services |
| 6/17/2026 | STRIPE INTEGRATE TRANSFER ST-W7E4X8U5U7T3 THREE OAKS BEHAVIORAL 061726 | $ 8,103.19 | | | Client Services |
| 6/17/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26167B100005578700*1560894904~ 061826 | $ 2,249.39 | | | Insurance Services |
| 6/17/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26167B100014952300*1560894904~ 061826 | $ 1,550.01 | | | Insurance Services |
| 6/17/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0230*1411648670 061826 | $ 172.00 | | | Insurance Services |
| 6/17/2026 | EARLY PAY: BCBS-NC 0000000000000017239 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7640749*1560894904~ 061826 | $ 129.47 | | | Insurance Services |
| 6/17/2026 | EARLY PAY: BCBS-NC 0000000000000017238 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7640796*1560894904~ 061826 | $ 104.47 | | | Insurance Services |
| 6/17/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1249916787*1341858379 061726 | $ 102.34 | | | Insurance Services |
| 6/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX2684 061726 | | $ 11,328.46 | | Wages |
| 6/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX2724 061726 | | $ 533.18 | | Wages |
| 6/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 84.73 | | Utilities |
| 6/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 59.82 | | Utilities |
| 6/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 48.14 | | Utilities |
| 6/17/2026 | ELECTRONIC IMAGE | | $ 5,882.51 | | Rent |
| 6/17/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00995477330 | | | $ 39,553.35 | Transfer |
| 6/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7609*1591031071 062226 | $ 8,996.65 | | | Insurance Services |
| 6/18/2026 | STRIPE INTEGRATE TRANSFER ST-W2D1D3Z9B6K2 THREE OAKS BEHAVIORAL 061826 | $ 6,990.95 | | | Client Services |
| 6/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7611*1591031071 062226 | $ 4,673.15 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26168B100016837400*1560894904~ 062226 | $ 3,833.95 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26168B100005532200*1560894904~ 062226 | $ 1,530.22 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7610*1411648670 062226 | $ 1,461.69 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT 602400698907 THREE OAKS BEHAVIORAL TRN*1*602400698907*1591031071~ 062 | $ 572.00 | | | Insurance Services |
| 6/18/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1250165663*1341858379 061826 | $ 119.57 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: BCBS-NC 0000000000000017247 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7644747*1560894904~ 062226 | $ 104.47 | | | Insurance Services |
| 6/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7607*1591031071 062226 | $ 0.03 | | | Insurance Services |
| 6/18/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 527.23 | | Repairs and Maintenance |
| 6/18/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 061726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | Software |
| 6/18/2026 | ELECTRONIC IMAGE | | | $ 10,000.00 | Transfer |
| 6/22/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7608*1411648670 062226 | $ 11,165.75 | | | Insurance Services |

| Date | Description | Amount Out | Amount In/Other | Category |
|---|---|---|---|---|
| 6/22/2026 | STRIPE INTEGRATE TRANSFER ST-N5R8P5Y1Z3G3 THREE OAKS BEHAVIORAL 062226 | $ 8,260.29 | | Client Services |
| 6/22/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26170B100013617600*1560894904~ 062326 | $ 5,919.78 | | Insurance Services |
| 6/22/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26169B100015435000*1560894904~ 062326 | $ 5,071.68 | | Insurance Services |
| 6/22/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26169B100003802700*1560894904~ 062326 | $ 3,931.74 | | Insurance Services |
| 6/22/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26169B100008218600*1560894904~ 062326 | $ 2,917.28 | | Insurance Services |
| 6/22/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26170B100008190100*1560894904~ 062326 | $ 1,779.72 | | Insurance Services |
| 6/22/2026 | BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*69014572*1113038233 062226 | $ 955.76 | | Insurance Services |
| 6/22/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1250429796*1341858379 062226 | $ 717.51 | | Insurance Services |
| 6/22/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601300960219 THREE OAKS BEHAVIORAL TRN*1*601300960219*1591031071~ 062 | $ 623.00 | | Insurance Services |
| 6/22/2026 | EARLY PAY: BCBS-NC 00000000000000017255 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7646652*1560894904~ 062326 | $ 532.35 | | Insurance Services |
| 6/22/2026 | BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75152296*1113038233 062226 | $ 268.41 | | Insurance Services |
| 6/22/2026 | BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81025124*1113038233 062226 | $ 178.94 | | Insurance Services |
| 6/22/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009039*1113038233 062226 | $ 99.47 | | Insurance Services |
| 6/22/2026 | BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78019923*1113038233 062226 | $ 99.47 | | Insurance Services |
| 5/22/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1250429795*1341858379 062226 | $ 92.54 | | Insurance Services |
| 6/22/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3700*1411648670 062426 | $ 91.00 | | Insurance Services |
| 6/22/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0288*1411648670 062226 | $ 48.00 | | Insurance Services |
| 6/22/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01263418696 | | $ 5,500.00 | Transfer |
| 6/22/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 061826 FROM CARD#: XXXXXXXXXXXX5877 | $ 2,571.61 | | Software |
| 6/22/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 062026 FROM CARD#: XXXXXXXXXXXX5877 | $ 500.00 | | Marketing |
| 6/22/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 062126 FROM CARD#: XXXXXXXXXXXX5877 | $ 163.34 | | Utilities |
| 6/22/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | $ 71.61 | | Repairs and Maintenance |
| 6/22/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | $ 46.45 | | Utilities |
| 6/23/2026 | STRIPE INTEGRATE TRANSFER ST-Q0R2H2I5D5L3 THREE OAKS BEHAVIORAL 062326 | $ 8,737.85 | | Client Services |
| 6/23/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26173B100014255800*1560894904~ 062426 | $ 7,216.91 | | Insurance Services |
| 6/23/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26170B100004292400*1560894904~ 062326 | $ 4,475.14 | | Insurance Services |
| 6/23/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26171B100005248000*1560894904~ 062326 | $ 3,848.73 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0098*1591031071 062426 | $ 3,520.90 | | Insurance Services |
| 6/23/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26173B100003546300*1560894904~ 062426 | $ 2,950.58 | | Insurance Services |
| 6/23/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26171B100009945300*1560894904~ 062326 | $ 2,050.72 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601901334855 THREE OAKS BEHAVIORAL TRN*1*601901334855*1591031071~ 062 | $ 1,484.00 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0097*1411648670 062426 | $ 1,442.35 | | Insurance Services |
| 6/23/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26173B100000222600*1560894904~ 062426 | $ 906.29 | | Insurance Services |
| 6/23/2026 | EARLY PAY: BCBS-NC 00000000000000017288 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7649327*1560894904~ 062426 | $ 422.88 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX1870*1411648670 062426 | $ 300.00 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0094*1411648670 062426 | $ 258.00 | | Insurance Services |
| 6/23/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1250611008*1341858379 062326 | $ 117.04 | | Insurance Services |
| 6/23/2026 | EARLY PAY: BCBS-NC 00000000000000017289 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7649353*1560894904~ 062426 | $ 104.47 | | Insurance Services |
| 6/23/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0344*1411648670 062326 | $ 86.00 | | Insurance Services |
| 6/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 MILLS MSW/MARIE TRN*1*XXXXXXXXXX0096*1591031071 062426 | $ 27.00 | | Insurance Services |
| 6/23/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 062226 FROM CARD#: XXXXXXXXXXXX5877 | $ 3,312.00 | | Software |
| 6/23/2026 | ELECTRONIC IMAGE | $ 10.00 | | Patient Refund |
| 6/24/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXX4436 REF # 01263951107 | | $ 40,000.00 | Transfer |
| 6/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX0095*1591031071 062426 | $ 24,689.20 | | Insurance Services |
| 6/24/2026 | STRIPE INTEGRATE TRANSFER ST-E5O0X1M8M1N5 THREE OAKS BEHAVIORAL 062426 | $ 12,556.56 | | Client Services |
| 6/24/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26174B100007410300*1560894904~ 062526 | $ 2,595.23 | | Insurance Services |
| 6/24/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26174B100017010300*1560894904~ 062526 | $ 952.97 | | Insurance Services |
| 6/24/2026 | EARLY PAY: BCBS-NC 00000000000000017299 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7656832*1560894904~ 062526 | $ 214.08 | | Insurance Services |
| 6/24/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26174B100013290600*1560894904~ 062526 | $ 128.26 | | Insurance Services |
| 6/24/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96008740*1113038233 062526 | $ 119.47 | | Insurance Services |
| 6/24/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 062326 FROM CARD#: XXXXXXXXXXXX5877 | $ 500.00 | | Marketing |
| 6/24/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2426 | $ 108.27 | | Utilities |
| 6/24/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | $ 81.84 | | Repairs and Maintenance |
| 6/24/2026 | ELECTRONIC IMAGE | $ 3,250.04 | | Rent |
| 6/24/2026 | ELECTRONIC IMAGE | | $ 16,500.00 | Transfer |
| 6/25/2026 | STRIPE INTEGRATE TRANSFER ST-R1O6O3O9G8F7 THREE OAKS BEHAVIORAL 062526 | $ 7,684.12 | | Client Services |
| 6/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5988*1591031071 062626 | $ 7,626.20 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5985*1411648670 062626 | $ 4,282.91 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26175B100016586400*1560894904~ 062626 | $ 3,402.45 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26175B100005414900*1560894904~ 062626 | $ 3,357.41 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5987*1411648670 062626 | $ 1,999.65 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5986*1591031071 062626 | $ 1,746.10 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600901363673 THREE OAKS BEHAVIORAL TRN*1*600901363673*1591031071~ 062 | $ 890.00 | | Insurance Serices |
| 6/25/2026 | DEPOSIT | $ 545.00 | | Insurance Serices |
| 6/25/2026 | EARLY PAY: BCBS-NC 00000000000000017313 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7667621*1560894904~ 062626 | $ 417.88 | | Insurance Serices |
| 6/25/2026 | BCBSNC BH706022 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*72019950*1113038233 062626 | $ 139.47 | | Insurance Serices |
| 6/25/2026 | TPA BILLING-DIST 9197857858 ACH FIFTH THIRD BANK THREE OAKS APRIL PREMIUM PAYMENT 062526 | $ 55,000.00 | | Health Insurance |
| 6/25/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX8983 062526 | $ 46.51 | | Utilities |
| 6/25/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#23996, NEW YORK, NY ON 062426 FROM CARD#: XXXXXXXXXXXX5877 | $ 36.00 | | Software |
| 6/25/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX3589 062526 | $ 23.81 | | Utilities |
| 6/25/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1692 062526 | $ 22.47 | | Utilities |
| 6/26/2026 | STRIPE INTEGRATE TRANSFER ST-B5G0Y8T2U7P9 THREE OAKS BEHAVIORAL 062626 | $ 7,786.95 | | Client Services |
| 6/26/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26176B100017695900*1560894904~ 062926 | $ 3,978.69 | | Insurance Serices |
| 6/26/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26176B100004668900*1560894904~ 062926 | $ 2,866.25 | | Insurance Serices |
| 6/26/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26176B100009846500*1560894904~ 062926 | $ 2,466.12 | | Insurance Serices |
| 6/26/2026 | EARLY PAY: BCBS-NC 00000000000000017317 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7671145*1560894904~ 062926 | $ 636.82 | | Insurance Serices |
| 6/26/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1251481731*1341858379 062626 | $ 454.45 | | Insurance Serices |
| 6/26/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601400994346 THREE OAKS BEHAVIORAL TRN*1*601400994346*1591031071~ 062 | $ 350.00 | | Insurance Serices |
| 6/26/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1251481730*1341858379 062626 | $ 102.34 | | Insurance Serices |
| 6/29/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9912*1591031071 062926 | $ 12,334.25 | $ 166,997.87 | Insurance Serices |
| 6/29/2026 | STRIPE INTEGRATE TRANSFER ST-X0A9Y8M0Z0U4 THREE OAKS BEHAVIORAL 062926 | $ 10,836.29 | | Insurance Serices |
| 6/29/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9914*1591031071 062926 | $ 5,482.20 | | Insurance Serices |

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
|---|---|---|---|---|---|---|
| 6/29/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26177B100015993600*1560894904~ 063026 | $ 4,110.02 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26177B100005080600*1560894904~ 063026 | $ 3,612.88 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26178B100004857400*1560894904~ 063026 | $ 2,930.33 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26177B100009652500*1560894904~ 063026 | $ 1,883.13 | | | | Insurance Services |
| 6/29/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9913*1411648670 062926 | $ 1,873.39 | | | | Insurance Services |
| 6/29/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9911*1411648670 062926 | $ 1,557.65 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26178B100009415900*1560894904~ 063026 | $ 1,553.11 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89015509*1113038233 063026 | $ 1,085.51 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBS-NC 00000000000000017329 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7671837*1560894904~ 063026 | $ 641.96 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75153748*1113038233 063026 | $ 447.35 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81025561*1113038233 063026 | $ 357.88 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBS-NC 00000000000000017328 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7671657*1560894904~ 063026 | $ 208.94 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC BH706023 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73016222*1113038233 063026 | $ 114.47 | | | | Insurance Services |
| 6/29/2026 | EARLY PAY: BCBSNC BH706047 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97010205*1113038233 063026 | $ 111.58 | | | | Insurance Services |
| 6/29/2026 | SPECTRUM SPECTRUM 2044232 062926 | | $ 599.99 | | | Utilities |
| 6/29/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 062626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 6/29/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXXX2926 | | $ 221.24 | | | Utilities |
| 6/29/2026 | ELECTRONIC IMAGE | | $ 2,164.24 | | | Rent |
| 6/29/2026 | ELECTRONIC IMAGE | | $ 1,730.66 | | | Rent |
| 6/29/2026 | ELECTRONIC IMAGE | | | | $ 10,000.00 | Transfer |
| 6/30/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26180B100014446400*1560894904~ 070126 | $ 9,268.04 | | | | Insurance Services |
| 6/30/2026 | STRIPE INTEGRATE TRANSFER ST-Y0V0V0S9W3B0 THREE OAKS BEHAVIORAL 063026 | $ 6,210.29 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7821*1591031071 070126 | $ 5,029.50 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26180B100003460300*1560894904~ 070126 | $ 2,647.51 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT 600100954282 THREE OAKS BEHAVIORAL TRN*1*600100954282*1591031071~ 07C | $ 2,218.27 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26180B100000235800*1560894904~ 070126 | $ 1,553.64 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7820*1411648670 070126 | $ 1,448.85 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: BCBS-NC 00000000000000017342 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7676380*1560894904~ 070126 | $ 213.94 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX1855*1411648670 070126 | $ 150.00 | | | | Insurance Services |
| 6/30/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1251910419*1341858379 063026 | $ 109.16 | | | | Insurance Services |
| 6/30/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3720*1411648670 070126 | $ 91.00 | | | | Insurance Services |
| 6/30/2026 | BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94012092*1113038233 063026 | $ 70.03 | | | | Insurance Services |
| 6/30/2026 | ELECTRONIC IMAGE | | $ 1,677.16 | | | Rent |
| 6/30/2026 | ELECTRONIC IMAGE | | $ 3,250.04 | | | Rent |
| 6/30/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00002602168 | | | | | Transfer |
| | | $ 625,725.98 | $ 135,843.04 | $ 101,000.00 | $ 659,616.57 | Ending Balance $38,296.76 |

| | Fifth Third #4436 | | | | Beginning Balance | $759.85 |
|---|---|---|---|---|---|---|
| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description |
| 6/1/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00986267627 | | | $ 101,677.35 | | Transfer |
| 6/1/2026 | OUTGOING WIRE TRANS 060126 TRN XXXXXXXXXX4819 | | $ 101,677.35 | | | Wages |
| 6/3/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00987497954 | | | $ 101,000.00 | | Transfer |
| 6/3/2026 | OUTGOING WIRE TRANS 060326 TRN XXXXXXXXXX3783 | | $ 74,769.43 | | | Wages |
| 6/3/2026 | OUTGOING WIRE TRANS 060326 TRN XXXXXXXXXX3770 | | $ 17,472.64 | | | Wages |
| 6/3/2026 | OUTGOING WIRE TRANS 060326 TRN XXXXXXXXXX3771 | | $ 5,869.81 | | | Payroll Taxes |
| 6/5/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3957*1066033492 060926 | $ 5,938.35 | | | | Insurance Services |
| 6/5/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3884*1066033492 060926 | $ 1,485.83 | | | | Insurance Services |
| 6/5/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3863*1066033492 060926 | $ 218.84 | | | | Insurance Services |
| 6/5/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3866*1066033492 060926 | $ 107.48 | | | | Insurance Services |
| 6/9/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00990910077 | | | $ 55,000.00 | | Transfer |
| 6/9/2026 | OUTGOING WIRE TRANS 060926 TRN XXXXXXXXXX3165 | | $ 37,658.67 | | | Payroll Taxes |
| 6/9/2026 | OUTGOING WIRE TRANS 060926 TRN XXXXXXXXXX3163 | | $ 26,886.47 | | | Payroll Taxes |
| 6/10/2026 | SERVICE CHARGE | | $ 518.50 | | | Bank Fees |
| 6/10/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX1327*1561545517 061026 | $ 33,243.71 | | | | Insurance Services |
| 6/12/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX2245*1066033492 061626 | $ 4,546.39 | | | | Insurance Services |
| 6/12/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX2213*1066033492 061626 | $ 1,608.45 | | | | Insurance Services |
| 6/12/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX2200*1066033492 061626 | $ 107.48 | | | | Insurance Services |
| 6/15/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00994309997 | | | $ 147,388.00 | | Transfer |
| 6/15/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00994316833 | | | $ 1,000.00 | | Transfer |
| 6/15/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX7019*1066033492 061726 | $ 84.42 | | | | Insurance Services |
| 6/15/2026 | OUTGOING WIRE TRANS 061526 TRN XXXXXXXXXX4031 | | $ 171,070.85 | | | Wages |
| 6/15/2026 | OUTGOING WIRE TRANS 061526 TRN XXXXXXXXXX4025 | | $ 17,157.86 | | | Wages |
| 6/17/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00995477330 | | | $ 39,553.35 | | Transfer |
| 6/17/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX3695*1561545517 061726 | $ 28,517.57 | | | | Insurance Services |
| 6/17/2026 | OUTGOING WIRE TRANS 061726 TRN XXXXXXXXXX4489 | | $ 62,285.72 | | | Payroll Taxes |
| 6/17/2026 | OUTGOING WIRE TRANS 061726 TRN XXXXXXXXXX4593 | | $ 5,869.77 | | | Payroll Taxes |
| 6/18/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX4140*1066033492 062326 | $ 104.42 | | | | Insurance Services |
| 6/22/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01262418696 | | | $ 5,500.00 | | Transfer |
| 6/22/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5762*1066033492 062426 | $ 5,991.06 | | | | Insurance Services |
| 6/22/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5673*1066033492 062426 | $ 1,560.92 | | | | Insurance Services |
| 6/22/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5647*1066033492 062426 | $ 109.42 | | | | Insurance Services |
| 6/22/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX5644*1066033492 062426 | $ 99.42 | | | | Insurance Services |
| 6/22/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV3892997 062226 | | $ 5,762.57 | | | Payroll Expense |
| 6/24/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX2665*1561545517 062426 | $ 36,083.87 | | | | Insurance Services |
| 6/24/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01263951107 | | | | $ 40,000.00 | Transfer |
| 6/26/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXX9931*1066033492 063026 | $ 5,278.74 | | | | Insurance Services |

| Date | Description | | | | | | Category | |
|---|---|---|---|---|---|---|---|---|
| 6/26/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9823*1066033492  063026 | $ | 1,073.10 | | | | Insurance Services | |
| 6/26/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9805*1066033492  063026 | $ | 107.48 | | | | Insurance Services | |
| 6/26/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9809*1066033492  063026 | $ | 99.42 | | | | Insurance Services | |
| 6/29/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4471*1066033492  070126 | $ | 84.42 | | | | Insurance Services | |
| 6/30/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00002602168 | | | $ | 166,997.87 | | Transfer | |
| 6/30/2026 | 337759 THREE OAK XXXXX0191 (PC) FIX 337759 THREE OAKS BEHAVIORAL 063026 | | | $ | 199.84 | | Wages | |
| 6/30/2026 | OUTGOING WIRE TRANS 063026 TRN XXXXXXXXXX5643 | | | $ | 160,494.77 | | Wages | |
| 6/30/2026 | OUTGOING WIRE TRANS 063026 TRN XXXXXXXXXX5697 | | | $ | 16,503.10 | | Wages | |
| | | $ | 126,450.79 | $ | 704,197.35 | $ | 618,116.57 | $ | 40,000.00 | Ending Balance | $1,129.86 |

| | |
|---|---|
| Opening Balance All Accounts | $108,260.44 |
| Total Cash Receipts | $816,320.44 |
| Total Cash Disbursements | $879,940.95 |
| Net Cash Flow | -$63,620.51 |
| Cash on Hand | $44,639.93 |