**Fill in this information to identify the case:**

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: 26-01207-5-JNC

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: July 2026

Date report filed: 08/31/2026 (MM / DD / YYYY)

Line of business: Counseling

NAISC code: ____________

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Casie Hall, Manager

Original signature of responsible party: s/ Casie Hall

Printed name of responsible party: Casie Hall, Manager

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 44,639.93

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 709,480.74

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 705,686.67

22. **Net cash flow** + $ 3,794.07

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 48,434.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC    Case number 26-01207-5-JNC

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 473,551.23

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 99

27. What is the number of employees as of the date of this monthly report? 89

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 5,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 12,500.00

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 693,200.00 | – | $ 709,480.74 | = | $ 16,280.74 |
| 33. **Cash disbursements** | $ 690,510.00 | – | $ 705,686.67 | = | $ 15,176.67 |
| 34. **Net cash flow** | $ 6,690.00 | – | $ 3,794.07 | = | $ 2,895.93 |

35. Total projected cash receipts for the next month: $ 693,200.00

36. Total projected cash disbursements for the next month: - $ 690,510.00

37. Total projected net cash flow for the next month: = $ 6,690.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Exhibits C&D**

**Truist Bank #6698**

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Beginning Balance<br>Description |
|---|---|---|---|---|---|---|
| 7/1/2026 | BUS ONLINE ACH SETTLEMENT | | $ 2,245.00 | | | HR Fractional |
| 7/2/2026 | ACH Debit THS ENTERPRISE I THREE OAKS BEHA ACH CORP DEBIT | | $ 59.95 | | | Other Expenses |
| 7/2/2026 | DEPOSIT | | | $ 5,000.00 | | Transfer |
| 7/3/2026 | WIRE REF# 20260703-00005148 CDT ACCT: G/XXXXXXXXX3960 PC BOOK TRANSFER | | $ 5,000.00 | | | Truist Loan Service |
| 7/6/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $ 143.62 | | | Other Benefits |
| 7/20/2026 | PACERPYRLC THE HARTFORD THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $ 119.99 | | | Other Benefits |
| 7/20/2026 | DEPOSIT | | | $ 3,000.00 | | Transfer |
| 7/21/2026 | SERVICE CHARGES - PRIOR PERIOD | | $ 99.00 | | | Bank Fees |
| 7/21/2026 | WIRE REF# 20260721-00004553 CDT ACCT: XXXXXXXXX0603 PC BOOK TRANSFER | | $ 5,000.00 | | | HRM Legal Fees |
| 7/21/2026 | DEPOSIT | | | $ 3,500.00 | | Transfer |
| 7/22/2026 | BUS ONLINE ACH SETTLEMENT | | $ 3,300.00 | | | Independent Contractors |
| 7/28/2026 | DEPOSIT | | | $ 7,000.00 | | Transfer |
| 7/29/2026 | BUS ONLINE ACH SETTLEMENT | | $ 2,800.00 | | | HR Fractional |
| 7/30/2026 | BUS ONLINE ACH SETTLEMENT | | $ 3,900.00 | | | Credentialing Services |
| | | **$ -** | **$22,667.56** | **$ 18,500.00** | **$ -** | **Ending Balance** |

**Fifth Third #4410**

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Beginning Balance<br>Description |
|---|---|---|---|---|---|---|
| 7/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7819*1591031071 070126 | $ 22,167.60 | | | | Insurance Services |
| 7/1/2026 | STRIPE INTEGRATE TRANSFER ST-V3T0X1A3O5I9 THREE OAKS BEHAVIORAL 070126 | $ 6,768.31 | | | | Client Services |
| 7/1/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26181B100006841900*1560894904~ 070226 | $ 1,974.65 | | | | Insurance Services |
| 7/1/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26181B100014963900*1560894904~ 070226 | $ 836.29 | | | | Insurance Services |
| 7/1/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01266692764 | | | | $ 21,000.00 | Transfer |
| 7/1/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0126 | | $ 120.08 | | | Utilities |
| 7/1/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0126 | | $ 74.38 | | | Utilities |
| 7/1/2026 | RECURRING PURCHASE AT THERAPYTRIBE, 8582483759, CA ON 063026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 29.95 | | | Software |
| 7/1/2026 | ELECTRONIC IMAGE | | $ 5,882.50 | | | Rent |
| 7/1/2026 | ELECTRONIC IMAGE | | $ 4,560.25 | | | Rent |
| 7/1/2026 | FUNDS TRANSFER TO CK: XXXXXX4436 REF # 00003537967 | | | | $ 6,000.00 | Transfer |
| 7/2/2026 | STRIPE INTEGRATE TRANSFER ST-R5Q2Z0Q3S1P3 THREE OAKS BEHAVIORAL 070226 | $ 5,586.76 | | | | Client Services |
| 7/2/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26182B100015487800*1560894904~ 070326 | $ 4,492.88 | | | | Insurance Services |
| 7/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7333*1591031071 070326 | $ 1,757.90 | | | | Insurance Services |
| 7/2/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26182B100004923400*1560894904~ 070326 | $ 1,332.43 | | | | Insurance Services |
| 7/2/2026 | DEPOSIT | $ 760.84 | | | | Insurance Services |
| 7/2/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801391903 THREE OAKS BEHAVIORAL TRN*1*601801391903*1591031071~ 070326 | $ 729.00 | | | | Insurance Services |
| 7/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7332*1411648670 070326 | $ 539.35 | | | | Insurance Services |
| 7/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0919*1411648670 070326 | $ 150.00 | | | | Insurance Services |
| 7/2/2026 | RECURRING PURCHASE AT GOOGLE WORKSPACE_T, MOUNTAIN VIEW, CA ON 070126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software |
| 7/2/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 261823A25C2D7 THREE OAKS BEHAVIORAL 070226 | | $ 593.81 | | | Other Benefits |
| 7/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 070126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/2/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 2618297FD72C5 THREE OAKS BEHAVIORAL 070226 | | $ 337.61 | | | Other Benefits |
| 7/2/2026 | HANOVER INS BILLPAY BILLPAY INS PMNT THREE OAKS BEHAVIORAL 070226 | | $ 176.25 | | | Other Benefits |
| 7/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 070126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 72.47 | | | Marketing |
| 7/2/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 070126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.71 | | | Marketing |
| 7/2/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 070126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.64 | | | Marketing |
| 7/2/2026 | ELECTRONIC IMAGE | | | | $ 5,000.00 | Transfer |
| 7/3/2026 | STRIPE INTEGRATE TRANSFER ST-V6H4E2A2C2R7 THREE OAKS BEHAVIORAL 070326 | $ 7,710.32 | | | | Client Services |
| 7/3/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26183B100016810000*1560894904~ 070626 | $ 2,293.51 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26183B100004713900*1560894904~ 070626 | $ 1,596.26 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26183B100009997600*1560894904~ 070626 | $ 1,352.69 | | | | Insurance Services |
| 7/3/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1252643053*1341858379 070326 | $ 800.68 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603501261865 THREE OAKS BEHAVIORAL TRN*1*603501261865*1591031071~ 070626 | $ 542.00 | | | | Insurance Services |
| 7/3/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1252643052*1341858379 070326 | $ 119.57 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97025106*1113038233 070626 | $ 111.58 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: BCBS-NC 00000000000000017361 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7681274*1560894904~ 070626 | $ 104.47 | | | | Insurance Services |
| 7/3/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1252643051*1341858379 070326 | $ 102.34 | | | | Insurance Services |
| 7/3/2026 | INTERNATIONAL TRANS FEE | | $ 1.00 | | | Software |
| 7/3/2026 | MASTERCARD CURRENCY CONVERSION FEE | | $ 0.07 | | | Software |
| 7/3/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 070326 | | $ 207.56 | | | Other Benefits |
| 7/3/2026 | RECURRING PURCHASE AT ACCESSIBE.COM, NEW YORK, NY ON 070226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Software |
| 7/3/2026 | RECURRING PURCHASE AT WEGLOT, PARIS, 75 ON 070226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 33.27 | | | Software |
| 7/6/2026 | STRIPE INTEGRATE TRANSFER ST-Q1U5N6P7W1T0 THREE OAKS BEHAVIORAL 070626 | $ 6,977.80 | | | | Client Services |
| 7/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9439*1591031071 070726 | $ 5,930.30 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26184B100012078000*1560894904~ 070726 | $ 3,735.02 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26184B100006740000*1560894904~ 070726 | $ 2,016.26 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9438*1411648670 070726 | $ 1,974.75 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26184B100003500800*1560894904~ 070726 | $ 1,971.90 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26185B100010257700*1560894904~ 070726 | $ 1,822.64 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: BCBS-NC 00000000000000017375 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7685980*1560894904~ 070726 | $ 418.02 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9436*1411648670 070726 | $ 301.00 | | | | Insurance Services |
| 7/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9437*1591031071 070726 | $ 91.00 | | | | Insurance Services |
| 7/6/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 070426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/6/2026 | ELECTRONIC IMAGE | | $ 4,328.48 | | | Rent |
| 7/7/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26187B100012237900*1560894904~ 070826 | $ 6,950.28 | | | | Insurance Services |
| 7/7/2026 | STRIPE INTEGRATE TRANSFER ST-E7E1D3R8J0M5 THREE OAKS BEHAVIORAL 070726 | $ 4,672.13 | | | | Client Services |
| 7/7/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26187B100003240800*1560894904~ 070826 | $ 4,364.11 | | | | Insurance Services |
| 7/7/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26185B100005560800*1560894904~ 070726 | $ 2,957.71 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89016378*1113038233 070826 | $ 1,633.28 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602901298669 THREE OAKS BEHAVIORAL TRN*1*602901298669*1591031071~ 070826 | $ 1,461.00 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26187B100000259400*1560894904~ 070826 | $ 1,416.28 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75155234*1113038233 070826 | $ 402.91 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81025983*1113038233 070826 | $ 178.94 | | | | Insurance Services |
| 7/7/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96008979*1113038233 070826 | $ 119.47 | | | | Insurance Services |
| 7/7/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1253082429*1341858379 070726 | $ 92.54 | | | | Insurance Services |
| 7/7/2026 | ELECTRONIC IMAGE | | $ 9,120.50 | | | Rent |
| 7/7/2026 | ELECTRONIC IMAGE | | $ 3,461.33 | | | Rent |
| 7/8/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01269064182 | | | $ 33,000.00 | | Transfer |
| 7/8/2026 | STRIPE INTEGRATE TRANSFER ST-Q3O3T0V2J4B5 THREE OAKS BEHAVIORAL 070826 | $ 6,176.72 | | | | Client Services |
| 7/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26188B100006716600*1560894904~ 070926 | $ 4,045.03 | | | | Insurance Services |
| 7/8/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26188B100015810900*1560894904~ 070926 | $ 2,112.57 | | | | Insurance Services |
| 7/8/2026 | EARLY PAY: BCBS-NC 00000000000000017405 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7693068*1560894904~ 070926 | $ 685.75 | | | | Insurance Services |
| 7/8/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3185*1411648670 071026 | $ 91.00 | | | | Insurance Services |
| 7/8/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 070726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/8/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0826 | | $ 162.40 | | | Utilities |
| 7/8/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 75.20 | | | Repairs and Maintenance |
| 7/8/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 070726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.64 | | | Marketing |
| 7/8/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 070726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.64 | | | Marketing |
| 7/8/2026 | ELECTRONIC IMAGE | | $ 3,354.32 | | | Rent |
| 7/8/2026 | ELECTRONIC IMAGE | | $ 75.00 | | | Utilities |
| 7/9/2026 | STRIPE INTEGRATE TRANSFER ST-Q9L4U2W9N1X6 THREE OAKS BEHAVIORAL 070926 | $ 7,010.47 | | | | Client Services |
| 7/9/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26189B100014327800*1560894904~ 071026 | $ 3,344.68 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26189B100004636400*1560894904~ 071026 | $ 2,681.25 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603701396111 THREE OAKS BEHAVIORAL TRN*1*603701396111*1591031071~ 071026 | $ 939.45 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4802*1591031071 071026 | $ 631.00 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4804*1591031071 071026 | $ 167.00 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4803*1411648670 071026 | $ 91.00 | | | | Insurance Services |
| 7/9/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1546*1411648670 071026 | $ 75.00 | | | | Insurance Services |
| 7/9/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 070926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 296.91 | | | Repairs and Maintenance |
| 7/9/2026 | MERCHANT PAYMENT - 000 AMAZON.COM SEATTLE WA ON 070926 FROM CARD#: XXXXXXXXXXXX587X | | $ 9.60 | | | Office Supplies |
| 7/9/2026 | ELECTRONIC IMAGE | | $ 11,765.01 | | | Rent |
| 7/10/2026 | SERVICE CHARGE | | $ 46.50 | | | Bank Fees |
| 7/10/2026 | STRIPE INTEGRATE TRANSFER ST-U2N6W3V7P5T3 THREE OAKS BEHAVIORAL 071026 | $ 8,049.35 | | | | Client Services |
| 7/10/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26190B100016255200*1560894904~ 071326 | $ 2,511.39 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26190B100004958700*1560894904~ 071326 | $ 1,660.25 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26190B100009944000*1560894904~ 071326 | $ 1,015.23 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: BCBS-NC 00000000000000017421 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7708620*1560894904~ 071326 | $ 741.43 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602701236826 THREE OAKS BEHAVIORAL TRN*1*602701236826*1591031071~ 071326 | $ 668.00 | | | | Insurance Services |
| 7/10/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1253678908*1341858379 071026 | $ 605.80 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97025324*1113038233 071326 | $ 114.47 | | | | Insurance Services |
| 7/10/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1253678907*1341858379 071026 | $ 102.34 | | | | Insurance Services |
| 7/10/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 76.31 | | | Repairs and Maintenance |
| 7/10/2026 | CITYOFRALUTIL BILLPAY CITY OF RALEIGH 071026 | | $ 31.65 | | | Utilities |
| 7/10/2026 | MERCHANT PAYMENT AMAZON.COM*D65BX - 000 AMAZON.COM SEATTLE WA ON 071026 FROM CARD#: XXXXXXXXXXXX587X | | $ 23.75 | | | Office Supplies |
| 7/10/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 071026 | | $ 23.46 | | | Other Benefits |
| 7/10/2026 | ELECTRONIC IMAGE | | $ 3,968.00 | | | Rent |
| 7/13/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01270817718 | | | $ 5,000.00 | | Transfer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0207*1591031071 071326 | $ 14,890.60 | | | | Insurance Services |
| 7/13/2026 | STRIPE INTEGRATE TRANSFER ST-Q5I4I7Y9K5Q1 THREE OAKS BEHAVIORAL 071326 | $ 9,740.70 | | | | Client Services |
| 7/13/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26191B100016091500*1560894904~ 071426 | $ 4,538.05 | | | | Insurance Services |
| 7/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0206*1411648670 071326 | $ 4,190.60 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26192B100008385000*1560894904~ 071426 | $ 2,524.01 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26191B100005390800*1560894904~ 071426 | $ 2,202.71 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26192B100004575600*1560894904~ 071426 | $ 2,087.71 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89017071*1113038233 071426 | $ 1,075.23 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26191B100009836500*1560894904~ 071426 | $ 1,000.76 | | | | Insurance Services |
| 7/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0205*1591031071 071326 | $ 521.00 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBS-NC 00000000000000017433 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7712571*1560894904~ 071426 | $ 313.41 | | | | Insurance Services |
| 7/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0204*1411648670 071326 | $ 275.00 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC BH706022 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*72020260*1113038233 071426 | $ 139.47 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98063990*1113038233 071426 | $ 129.47 | | | | Insurance Services |
| 7/13/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1253889547*1341858379 071326 | $ 117.04 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBS-NC 00000000000000017432 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7712610*1560894904~ 071426 | $ 104.47 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2523*1411648670 071526 | $ 91.00 | | | | Insurance Services |
| 7/13/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75156188*1113038233 071426 | $ 89.47 | | | | Insurance Services |
| 7/13/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01270921360 | | | | $ 182,000.00 | Transfer |
| 7/13/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01270921474 | | | | $ 2,000.00 | Transfer |
| 7/13/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 071026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/13/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 49.73 | | | Utilities |
| 7/13/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 071026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.71 | | | Marketing |
| 7/13/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 071026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.64 | | | Marketing |
| 7/14/2026 | MATRIX TRUST CO PAYMENT 51866845 THREE OAKS BEHAVIORAL 071426 | $ 11,318.90 | | | | Wages |
| 7/14/2026 | STRIPE INTEGRATE TRANSFER ST-P3M4W8E6M5Q2 THREE OAKS BEHAVIORAL 071426 | $ 9,005.39 | | | | Client Services |
| 7/14/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26194B100014189000*1560894904~ 071526 | $ 8,199.57 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8692*1591031071 071526 | $ 4,656.95 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26194B100003525200*1560894904~ 071526 | $ 4,395.53 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26194B100000339800*1560894904~ 071526 | $ 2,350.46 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601001314368 THREE OAKS BEHAVIORAL TRN*1*601001314368*1591031071~ 071526 | $ 1,581.00 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8691*1411648670 071526 | $ 1,560.70 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1317*1411648670 071526 | $ 450.00 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8690*1591031071 071526 | $ 253.00 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: BCBS-NC 00000000000000017446 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7715508*1560894904~ 071526 | $ 213.94 | | | | Insurance Services |
| 7/14/2026 | BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94012452*1113038233 071426 | $ 70.03 | | | | Insurance Services |
| 7/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8689*1411648670 071526 | $ 50.00 | | | | Insurance Services |
| 7/14/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX7432 071426 | | $ 10,281.51 | | | Wages |
| 7/14/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 071326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 3,234.06 | | | Software |
| 7/14/2026 | DEBIT CARD PURCHASE AT SQ *IMPACT FIRE SE, RALEIGH, NC ON 071326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 144.06 | | | Software |
| 7/14/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 81.84 | | | Repairs and Maintenance |
| 7/14/2026 | ELECTRONIC IMAGE | | $ 6,500.08 | | | Rent |
| 7/15/2026 | STRIPE INTEGRATE TRANSFER ST-I1C9J6F6R1N0 THREE OAKS BEHAVIORAL 071526 | $ 7,327.75 | | | | Client Services |
| 7/15/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26195B100007277600*1560894904~ 071626 | $ 3,027.48 | | | | Insurance Services |
| 7/15/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26195B100016983200*1560894904~ 071626 | $ 791.29 | | | | Insurance Services |
| 7/15/2026 | EARLY PAY: BCBS-NC 00000000000000017456 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7718083*1560894904~ 071626 | $ 129.47 | | | | Insurance Services |
| 7/15/2026 | EARLY PAY: BCBS-NC 00000000000000017455 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7718038*1560894904~ 071626 | $ 104.47 | | | | Insurance Services |
| 7/15/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01271526165 | | | | $ 29,000.00 | Transfer |
| 7/15/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 071426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/15/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1526 | | $ 363.60 | | | Utilities |
| 7/15/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 96.26 | | | Repairs and Maintenance |
| 7/15/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 071426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 61.23 | | | Software |
| 7/16/2026 | STRIPE INTEGRATE TRANSFER ST-P2Q2U6L1E1K4 THREE OAKS BEHAVIORAL 071626 | $ 8,391.41 | | | | Client Services |
| 7/16/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26196B100013353100*1560894904~ 071726 | $ 4,237.90 | | | | Insurance Services |
| 7/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7835*1591031071 071726 | $ 2,771.95 | | | | Insurance Services |
| 7/16/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26196B100004674100*1560894904~ 071726 | $ 2,207.04 | | | | Insurance Services |
| 7/16/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7834*1411648670 071726 | $ 855.70 | | | | Insurance Services |
| 7/16/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600400951745 THREE OAKS BEHAVIORAL TRN*1*600400951745*1591031071~ 071726 | $ 635.18 | | | | Insurance Services |
| 7/16/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 071526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,898.00 | | | Software |
| 7/16/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 261969D69D2A0 THREE OAKS BEHAVIORAL 071626 | | $ 593.81 | | | Other Benefits |
| 7/16/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 26196FE170424 THREE OAKS BEHAVIORAL 071626 | | $ 337.61 | | | Other Benefits |
| 7/16/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1626 | | $ 138.46 | | | Utilities |
| 7/16/2026 | SPECTRUM SPECTRUM 8453101 071626 | | $ 130.00 | | | Utilities |
| 7/16/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1626 | | $ 129.01 | | | Utilities |
| 7/16/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1626 | | $ 70.63 | | | Utilities |
| 7/17/2026 | STRIPE INTEGRATE TRANSFER ST-C8Q9J7A9Y6M3 THREE OAKS BEHAVIORAL 071726 | $ 7,819.98 | | | | Client Services |
| 7/17/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26197B100019615900*1560894904~ 072026 | $ 3,549.17 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26197B100005613200*1560894904~ 072026 | $ 2,065.77 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26197B100011887900*1560894904~ 072026 | $ 964.01 | | | | Insurance Services |
| 7/17/2026 | BENEFLEX HR COBRA COBRA THREE OAKS BEHAVIORAL 071726 | $ 736.40 | | | | Insurance Services |
| 7/17/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1254791551*1341858379 071726 | $ 668.94 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603801350302 THREE OAKS BEHAVIORAL TRN*1*603801350302*1591031071~ 072026 | $ 526.00 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: BCBS-NC 00000000000000017481 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7723969*1560894904~ 072026 | $ 318.41 | | | | Insurance Services |
| 7/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3142 071726 | | $ 11,181.11 | | | Wages |
| 7/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3069 071726 | | $ 558.18 | | | Wages |
| 7/20/2026 | STRIPE INTEGRATE TRANSFER ST-W2Q0Y5I6J0N9 THREE OAKS BEHAVIORAL 072026 | $ 9,025.32 | | | | Client Services |
| 7/20/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0096*1591031071 072026 | $ 6,783.70 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26198B100004562200*1560894904~ 072126 | $ 6,757.73 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26198B100015331600*1560894904~ 072126 | $ 4,569.62 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26199B100004516400*1560894904~ 072126 | $ 2,103.24 | | | | Insurance Services |
| 7/20/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0095*1411648670 072026 | $ 1,898.15 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26198B100009069200*1560894904~ 072126 | $ 1,851.60 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26199B100008349100*1560894904~ 072126 | $ 1,438.64 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89017853*1113038233 072126 | $ 1,194.70 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBS-NC 00000000000000017492 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7727037*1560894904~ 072126 | $ 527.35 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75157331*1113038233 072126 | $ 447.94 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98066323*1113038233 072126 | $ 403.55 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81026643*1113038233 072126 | $ 268.41 | | | | Insurance Services |
| 7/20/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0094*1411648670 072026 | $ 101.00 | | | | Insurance Services |
| 7/20/2026 | EARLY PAY: BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78020690*1113038233 072126 | $ 99.47 | | | | Insurance Services |
| 7/20/2026 | WEB INITIATED PAYMENT AT PHLYINSURANCE PHLYINSUR 80072417DRCT 072026 | | $ 6,850.77 | | | Business Insurance |
| 7/20/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 071726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/20/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 71.61 | | | Repairs and Maintenance |
| 7/20/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 46.45 | | | Utilities |
| 7/20/2026 | ELECTRONIC IMAGE | | | | $ 3,000.00 | Transfer |
| 7/21/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01273629823 | | | $ 5,000.00 | | Transfer |
| 7/21/2026 | STRIPE INTEGRATE TRANSFER ST-O7Z1V0P3B1C5 THREE OAKS BEHAVIORAL 072126 | $ 7,249.84 | | | | Client Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8902*1591031071 072226 | $ 6,658.23 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26201B100012785200*1560894904~ 072226 | $ 6,013.58 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26201B100003506400*1560894904~ 072226 | $ 4,416.72 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8900*1591031071 072226 | $ 3,123.80 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600100962886 THREE OAKS BEHAVIORAL TRN*1*600100962886*1591031071~ 072226 | $ 1,927.00 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26201B100000241900*1560894904~ 072226 | $ 1,434.17 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8901*1411648670 072226 | $ 1,116.50 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8897*1591031071 072226 | $ 1,073.80 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8899*1411648670 072226 | $ 475.00 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: BCBS-NC 00000000000000017512 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7730419*1560894904~ 072226 | $ 323.55 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1797*1411648670 072226 | $ 150.00 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96009197*1113038233 072226 | $ 119.47 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3583*1411648670 072226 | $ 91.00 | | | | Insurance Services |
| 7/21/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0333*1411648670 072126 | $ 48.00 | | | | Insurance Services |
| 7/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8898*1591031071 072226 | $ 0.33 | | | | Insurance Services |
| 7/21/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXX2126 | | $ 7,146.66 | | | Other Benefits |
| 7/21/2026 | ELECTRONIC IMAGE | | | | $ 3,500.00 | Transfer |
| 7/22/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01274001241 | | | $ 30,000.00 | | Transfer |
| 7/22/2026 | STRIPE INTEGRATE TRANSFER ST-X7H9R2A8M7K9 THREE OAKS BEHAVIORAL 072226 | $ 8,088.04 | | | | Client Services |
| 7/22/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26202B100006492700*1560894904~ 072326 | $ 2,267.85 | | | | Insurance Services |
| 7/22/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26202B100015481400*1560894904~ 072326 | $ 2,212.32 | | | | Insurance Services |
| 7/22/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1255452927*1341858379 072226 | $ 102.34 | | | | Insurance Services |
| 7/22/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 072126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/22/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2226 | | $ 187.20 | | | Utilities |
| 7/22/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 072126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 164.82 | | | Software |
| 7/23/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26203B100016258600*1560894904~ 072426 | $ 5,475.03 | | | | Insurance Services |
| 7/23/2026 | STRIPE INTEGRATE TRANSFER ST-K4B2U5T8W4L2 THREE OAKS BEHAVIORAL 072326 | $ 4,963.06 | | | | Client Services |
| 7/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7640*1591031071 072426 | $ 3,082.80 | | | | Insurance Services |
| 7/23/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26203B100005104300*1560894904~ 072426 | $ 2,394.40 | | | | Insurance Services |
| 7/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7639*1411648670 072426 | $ 1,259.95 | | | | Insurance Services |
| 7/23/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600801450404 THREE OAKS BEHAVIORAL TRN*1*600801450404*1591031071~ 072426 | $ 729.00 | | | | Insurance Services |
| 7/23/2026 | DEPOSIT | $ 664.00 | | | | Insurance Services |
| 7/23/2026 | EARLY PAY: BCBS-NC 00000000000000017535 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7744978*1560894904~ 072426 | $ 208.94 | | | | Insurance Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2026 | STRIPE INTEGRATE TRANSFER ST-V7D7J2D7U6F5 THREE OAKS BEHAVIORAL 072426 | $ 7,886.41 | | | | Client Services |
| 7/24/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26204B100017073500*1560894904~ 072726 | $ 3,661.77 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26204B100004525800*1560894904~ 072726 | $ 2,838.17 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26204B100009823600*1560894904~ 072726 | $ 1,868.63 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: BCBS-NC 00000000000000017546 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7748292*1560894904~ 072726 | $ 741.43 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601001319011 THREE OAKS BEHAVIORAL TRN*1*601001319011*1591031071~ 072726 | $ 627.00 | | | | Insurance Services |
| 7/24/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1255924330*1341858379 072426 | $ 401.12 | | | | Insurance Services |
| 7/24/2026 | TPA BILLING-DIST 9197857858 ACH FIFTH THIRD BANK THREE OAKS MAY PREMIUM PAYMENT 072426 | | $ 60,000.00 | | | Medical Benefits |
| 7/24/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 072326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/24/2026 | DEBIT CARD PURCHASE AT SQSP* DOMAIN#24383, NEW YORK, NY ON 072326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 20.00 | | | Software |
| 7/24/2026 | ELECTRONIC IMAGE | | $ 9,013.00 | | | Accounting Services |
| 7/27/2026 | STRIPE INTEGRATE TRANSFER ST-P1V7U3C1F3M3 THREE OAKS BEHAVIORAL 072726 | $ 7,251.17 | | | | Client Services |
| 7/27/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0406*1591031071 072726 | $ 7,107.90 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26205B100015744000*1560894904~ 072826 | $ 4,229.97 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26205B100004509600*1560894904~ 072826 | $ 3,220.72 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26205B100008986800*1560894904~ 072826 | $ 1,827.19 | | | | Insurance Services |
| 7/27/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0405*1411648670 072726 | $ 951.00 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89018596*1113038233 072826 | $ 716.82 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBS-NC 00000000000000017557 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7748904*1560894904~ 072826 | $ 459.70 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81027000*1113038233 072826 | $ 357.88 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009520*1113038233 072826 | $ 178.94 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75158447*1113038233 072826 | $ 138.53 | | | | Insurance Services |
| 7/27/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0404*1591031071 072726 | $ 84.00 | | | | Insurance Services |
| 7/27/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX0322 072726 | | $ 558.18 | | | Wages |
| 7/27/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#24401, NEW YORK, NY ON 072426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 36.00 | | | Software |
| 7/28/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01276017590 | | | $ 8,000.00 | | Transfer |
| 7/28/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26208B100014663300*1560894904~ 072926 | $ 6,404.81 | | | | Insurance Services |
| 7/28/2026 | STRIPE INTEGRATE TRANSFER ST-A0S1I6M3F7Q2 THREE OAKS BEHAVIORAL 072826 | $ 6,270.59 | | | | Client Services |
| 7/28/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8202*1591031071 072926 | $ 5,185.05 | | | | Insurance Services |
| 7/28/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26206B100003334300*1560894904~ 072826 | $ 3,844.51 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26208B100003786300*1560894904~ 072926 | $ 2,712.03 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602400906508 THREE OAKS BEHAVIORAL TRN*1*602400906508*1591031071~ 072926 | $ 2,160.73 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26208B100000323400*1560894904~ 072926 | $ 1,314.98 | | | | Insurance Services |
| 7/28/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26206B100006910100*1560894904~ 072826 | $ 1,304.17 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8201*1411648670 072926 | $ 1,203.15 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1881*1411648670 072926 | $ 375.00 | | | | Insurance Services |
| 7/28/2026 | BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98068468*1113038233 072826 | $ 134.61 | | | | Insurance Services |
| 7/28/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602601276344 ANNE SYLLA TRN*1*602601276344*1591031071~ 072926 | $ 96.00 | | | | Insurance Services |
| 7/28/2026 | SPECTRUM SPECTRUM 2633118 072826 | | $ 610.00 | | | Utilities |
| 7/28/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 072726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/28/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 78.10 | | | Repairs and Maintenance |
| 7/28/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX8983 072826 | | $ 31.29 | | | Utilities |
| 7/28/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1692 072826 | | $ 22.47 | | | Utilities |
| 7/28/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX3589 072826 | | $ 22.47 | | | Utilities |
| 7/28/2026 | ELECTRONIC IMAGE | | | | $ 7,000.00 | Transfer |
| 7/29/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01276384952 | | | $ 29,000.00 | | Transfer |
| 7/29/2026 | STRIPE INTEGRATE TRANSFER ST-A9Q8D8A8S9B9 THREE OAKS BEHAVIORAL 072926 | $ 7,011.09 | | | | Client Services |
| 7/29/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26209B100006791500*1560894904~ 073026 | $ 1,487.43 | | | | Insurance Services |
| 7/29/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26209B100015889500*1560894904~ 073026 | $ 711.82 | | | | Insurance Services |
| 7/29/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 072826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/29/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2926 | | $ 419.46 | | | Utilities |
| 7/30/2026 | STRIPE INTEGRATE TRANSFER ST-V0N6K9H6F7K2 THREE OAKS BEHAVIORAL 073026 | $ 5,259.55 | | | | Client Services |
| 7/30/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26210B100013107500*1560894904~ 073126 | $ 5,208.85 | | | | Insurance Services |
| 7/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7538*1591031071 073126 | $ 4,228.75 | | | | Insurance Services |
| 7/30/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26210B100003308200*1560894904~ 073126 | $ 1,459.44 | | | | Insurance Services |
| 7/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7537*1411648670 073126 | $ 1,106.70 | | | | Insurance Services |
| 7/30/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602901309929 THREE OAKS BEHAVIORAL TRN*1*602901309929*1591031071~ 073126 | $ 1,072.00 | | | | Insurance Services |
| 7/30/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01276805934 | | | | $ 183,000.00 | Transfer |
| 7/30/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01276806141 | | | | $ 1,000.00 | Transfer |
| 7/30/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX4127 073026 | | $ 761.00 | | | Wages |
| 7/30/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 072926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 7/30/2026 | DEBIT CARD PURCHASE AT CANVA* I04957-3374, AUSTIN, TX ON 072926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 60.06 | | | Software |
| 7/31/2026 | STRIPE INTEGRATE TRANSFER ST-E9O1W3T0S3L0 THREE OAKS BEHAVIORAL 073126 | $ 8,221.51 | | | | Client Services |
| 7/31/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26211B100017963600*1560894904~ 080326 | $ 2,881.56 | | | | Insurance Services |
| 7/31/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26211B100004476500*1560894904~ 080326 | $ 2,231.19 | | | | Insurance Services |
| 7/31/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26211B100009596500*1560894904~ 080326 | $ 1,684.61 | | | | Insurance Services |
| 7/31/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601401022376 THREE OAKS BEHAVIORAL TRN*1*601401022376*1591031071~ 080326 | $ 1,253.83 | | | | Insurance Services |
| 7/31/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1257056854*1341858379 073126 | $ 659.23 | | | | Insurance Services |
| 7/31/2026 | RECURRING PURCHASE AT THERAPYTRIBE, 8582483759, CA ON 073026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 29.95 | | | Software |
| 7/31/2026 | ELECTRONIC IMAGE | | $ 30.00 | | | Patient Refund |
| | | $ 513,271.12 | $ 180,151.27 | $ 110,000.00 | $ 442,500.00 | **Ending Balance** |

**Fifth Third #4436**

| **Date** | **Transaction** | **Income** | **Expense** | **Incoming Transfers** | **Outgoing Tranfers** | **Beginning Balance**<br>**Description** |
|---|---|---|---|---|---|---|
| 7/1/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01266692764 | | | $ 21,000.00 | | Transfer |
| 7/1/2026 | FUNDS TRANSFER FROM CK: XXXXXX4410 REF # 00003537967 | | | $ 6,000.00 | | Transfer |
| 7/1/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0673*1561545517 070126 | $ 37,455.07 | | | | Insurance Services |
| 7/1/2026 | OUTGOING WIRE TRANS 070126 TRN XXXXXXXXXX1315 | | $ 56,469.57 | | | Payroll Taxes |
| 7/1/2026 | OUTGOING WIRE TRANS 070126 TRN XXXXXXXXXX1347 | | $ 5,854.13 | | | Payroll Taxes |
| 7/3/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4143*1066033492 070726 | $ 4,787.74 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4134*1066033492 070726 | $ 1,469.08 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4129*1066033492 070726 | $ 203.84 | | | | Insurance Services |
| 7/3/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4131*1066033492 070726 | $ 99.42 | | | | Insurance Services |
| 7/8/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5293*1561545517 070826 | $ 26,214.41 | | | | Insurance Services |
| 7/8/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01269064182 | | | | $ 33,000.00 | Transfer |
| 7/10/2026 | SERVICE CHARGE | | $ 500.00 | | | Bank Fees |
| 7/10/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8576*1066033492 071426 | $ 4,873.42 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8518*1066033492 071426 | $ 1,335.77 | | | | Insurance Services |
| 7/10/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8481*1066033492 071426 | $ 99.42 | | | | Insurance Services |
| 7/13/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01270921360 | | | $ 182,000.00 | | Transfer |
| 7/13/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01270921474 | | | $ 2,000.00 | | Transfer |
| 7/13/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6975*1066033492 071526 | $ 84.42 | | | | Insurance Services |
| 7/13/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01270817718 | | | | $ 5,000.00 | Transfer |
| 7/14/2026 | PAYLOCITY CORPOR PAYROLL TAX COLL(PC) TAX COL THREE OAKS BEHAVIORAL 071426 | $ 1.00 | | | | Payroll Taxes |
| 7/14/2026 | OUTGOING WIRE TRANS 071426 TRN XXXXXXXXXX1115 | | $ 168,496.22 | | | Wages |
| 7/14/2026 | OUTGOING WIRE TRANS 071426 TRN XXXXXXXXXX1124 | | $ 16,519.95 | | | Wages |
| 7/15/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01271526165 | | | $ 29,000.00 | | Transfer |
| 7/15/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2449*1561545517 071526 | $ 38,823.54 | | | | Insurance Services |
| 7/15/2026 | OUTGOING WIRE TRANS 071526 TRN XXXXXXXXXX7360 | | $ 62,188.39 | | | Payroll Taxes |
| 7/15/2026 | OUTGOING WIRE TRANS 071526 TRN XXXXXXXXXX7398 | | $ 5,824.70 | | | Payroll Taxes |
| 7/17/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3039*1066033492 072126 | $ 5,430.89 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3033*1066033492 072126 | $ 846.44 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3037*1066033492 072126 | $ 107.48 | | | | Insurance Services |
| 7/17/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3034*1066033492 072126 | $ 99.42 | | | | Insurance Services |
| 7/20/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV3985552 072026 | | $ 2,654.50 | | | Payroll Expenses |
| 7/21/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01273629823 | | | | $ 5,000.00 | Transfer |
| 7/22/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2491*1561545517 072226 | $ 31,650.77 | | | | Insurance Services |
| 7/22/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01274001241 | | | | $ 30,000.00 | Transfer |
| 7/24/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4439*1066033492 072826 | $ 5,188.08 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4405*1066033492 072826 | $ 768.86 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4401*1066033492 072826 | $ 198.84 | | | | Insurance Services |
| 7/24/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4400*1066033492 072826 | $ 107.48 | | | | Insurance Services |
| 7/27/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5170*1066033492 072926 | $ 84.42 | | | | Insurance Services |
| 7/28/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01276017590 | | | | $ 8,000.00 | Transfer |
| 7/29/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5348*1561545517 072926 | $ 29,056.91 | | | | Insurance Services |
| 7/29/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01276384952 | | | | $ 29,000.00 | Transfer |
| 7/30/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01276805934 | | | $ 183,000.00 | | Transfer |
| 7/30/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01276806141 | | | $ 1,000.00 | | Transfer |
| 7/30/2026 | OUTGOING WIRE TRANS 073026 TRN XXXXXXXXXX2294 | | $ 168,933.62 | | | Wages |
| 7/30/2026 | OUTGOING WIRE TRANS 073026 TRN XXXXXXXXXX2311 | | $ 15,426.76 | | | Wages |
| 7/31/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9674*1066033492 080426 | $ 5,892.55 | | | | Insurance Services |
| 7/31/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9655*1066033492 080426 | $ 1,131.51 | | | | Insurance Services |
| 7/31/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9651*1066033492 080426 | $ 99.42 | | | | Insurance Services |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9653*1066033492 080426 | $ 99.42 | | | Insurance Services |
| | | $ 196,209.62 | $ 502,867.84 | $ 424,000.00 | $ 110,000.00 **Ending Balance** |

| | |
|---|---|
| Opening Balance All Accounts | |
| Total Cash Receipts | |
| Total Cash Disbursements | |
| Net Cash Flow | |
| Cash on Hand | |

**Three Oaks Behavioral Health & Wellness**

| AR Report | 20-Aug |
|---|---|

**Client Payments:**

| | |
|---|---|
| Current | $590.84 |
| 1-30 | $5,842.21 |
| 31-60 | $2,645.13 |
| 61+ | $73,422.66 |

**Insurance Payments:**

| | |
|---|---|
| Sep-25 | $14,628.71 |
| Oct-25 | $15,495.74 |
| Nov-25 | $7,890.84 |
| Dec-25 | $6,647.32 |
| Jan-26 | $361.37 |
| Feb-26 | $1,294.34 |
| 26-Mar | $4,120.83 |
| 26-Apr | $130,810.96 |
| 26-May | $65,093.75 |
| 26-Jun | $6,496.34 |
| 26-Jul | $23,621.34 |
| 26-Aug | $114,588.85 |

## Exhibit E

1. The Debtor is actively negotiating certain post-petition invoices due to its insurer, Vault. As of the date of this report, the total amount owed to Vault is undetermined.