**Fill in this information to identify the case:**

Debtor Name: Three Oaks Behavioral Health & Wellness, PLLC

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: 26-01207-5-JNC

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: August 2026

Date report filed: 09/21/2026 (MM / DD / YYYY)

Line of business: Counseling

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Casie Hall, Manager

Original signature of responsible party: s/ Casie Hall

Printed name of responsible party: Casie Hall, Manager

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 48,434.00

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 592,011.58

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 633,069.57

22. **Net cash flow** + $ -41,057.99

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 7,376.01

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 515,806.56

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 99

27. What is the number of employees as of the date of this monthly report? 89

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 5,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 17,500.00

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 693,200.00 | – | $ 592,011.58 | = | $ 101,188.42 |
| 33. **Cash disbursements** | $ 690,510.00 | – | $ 633,069.57 | = | $ 57,440.43 |
| 34. **Net cash flow** | $ 6,690.00 | – | $ -41,057.99 | = | $ 34,367.99 |

35. Total projected cash receipts for the next month: $ 693,200.00

36. Total projected cash disbursements for the next month: - $ 690,510.00

37. Total projected net cash flow for the next month: = $ 6,690.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

Exhibits C&D

Truist Bank #6698

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $1,045.75 |
| 8/3/2026 | ACH Debit THS ENTERPRISE I THREE OAKS BEHA ACH CORP DEBIT | | $59.65 | | | Software | |
| 8/3/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300389208*1411629390 | $76.00 | | | | Insurance Services | |
| 8/5/2026 | DEPOSIT | | | $6,000.00 | | Transfer | |
| 8/6/2026 | WIRE REF# 20260806-00005070 CDT ACCT: G/XXXXXXXXX3960 PC BOOK TRANSFER | | $5,000.00 | | | Truist Loan Service | |
| 8/6/2026 | PACERPRYLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $116.19 | | | Other Benefits | |
| 8/17/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300389408*1411629390 | $76.00 | | | | Insurance Services | |
| 8/20/2026 | PACERPRYLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $118.99 | | | Other Benefits | |
| 8/21/2026 | SERVICE CHARGES - PRIOR PERIOD | | $64.00 | | | Bank Fees | |
| 8/24/2026 | DEPOSIT | | | $3,500.00 | | Transfer | |
| 8/25/2026 | WIRE REF# 20260825-00004949 CDT ACCT: XXXXXXXXX0603 PC BOOK TRANSFER | | $5,000.00 | | | HRM Fees | |
| 8/26/2026 | PACERPRYLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $35.65 | | | Other Benefits | |
| | | $ 152.00 | $10,394.98 | $ 9,500.00 | $ - | Ending Balance | $302.77 |

Bank of America #0937

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | |
| | | $ - | $ - | $ - | $ - | Ending Balance | $0.00 |

Fifth Third #4410

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $38,818.61 |
| 8/3/2026 | STRIPE INTEGRATE TRANSFER ST-N0J8E8L0R5J8 THREE OAKS BEHAVIORAL 080326 | $ 7,018.45 | | | | Client Services | |
| 8/3/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9980*1591031071 080326 | $ 5,757.60 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26212B100004999500*1560894904~ 080426 | $ 5,040.52 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26212B100000582500*1560894904~ 080426 | $ 2,326.54 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26213B100004178500*1560894904~ 080426 | $ 2,233.10 | | | | Insurance Services | |
| 8/3/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9979*1411648670 080326 | $ 1,629.00 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26213B100008286500*1560894904~ 080426 | $ 1,573.11 | | | | Insurance Services | |
| 8/3/2026 | DEPOSIT | $ 1,359.26 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89019358*1113038233 080426 | $ 1,075.23 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98070759*1113038233 080426 | $ 264.08 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94012840*1113038233 080426 | $ 114.47 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78021039*1113038233 080426 | $ 99.47 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBS-NC 0000000000000017613 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7768715*1560894904~ 0E | $ 93.69 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3963*1411648670 080526 | $ 91.00 | | | | Insurance Services | |
| 8/3/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75159569*1113038233 080426 | $ 69.47 | | | | Insurance Services | |
| 8/3/2026 | INTERNATIONAL TRANS FEE | | $ 1.00 | | | Bank fees | |
| 8/3/2026 | MASTERCARD CURRENCY CONVERSION FEE | | $ 0.07 | | | Bank fees | |
| 8/3/2026 | RECURRING PURCHASE AT GOOGLE WORKSPACE_T, MOUNTAIN VIEW, CA ON 080126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software | |
| 8/3/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 262125A5333AB THREE OAKS BEHAVIORAL 080326 | | $ 593.81 | | | Wages | |
| 8/3/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 080126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 341.39 | | | Marketing | |
| 8/3/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 26212CE91786A THREE OAKS BEHAVIORAL 080326 | | $ 261.27 | | | Wages | |
| 8/3/2026 | HANOVER INS BILLPAY BILLPAY INS PMNT THREE OAKS BEHAVIORAL 080326 | | $ 176.25 | | | Other Benefits | |
| 8/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0326 | | $ 175.15 | | | Utilities | |
| 8/3/2026 | RECURRING PURCHASE AT ACCESSIBE.COM, NEW YORK, NY ON 080226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Software | |
| 8/3/2026 | RECURRING PURCHASE AT WEGLOT, PARIS, 75 ON 080226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 33.46 | | | Software | |
| 8/4/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01278716089 | | | $ 1,000.00 | | Transfer | |
| 8/4/2026 | STRIPE INTEGRATE TRANSFER ST-B6S1O8E2A7Q7 THREE OAKS BEHAVIORAL 080426 | $ 7,174.36 | | | | Client Services | |
| 8/4/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26215B100003661600*1560894904~ 080526 | $ 4,978.93 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3207*1591031071 080526 | $ 3,750.80 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603701406157 THREE OAKS BEHAVIORAL TRN*1*603701406157*1591I | $ 1,739.00 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26215B100000299600*1560894904~ 080526 | $ 1,573.64 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3206*1411648670 080526 | $ 1,234.15 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1914*1411648670 080526 | $ 225.00 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3205*1591031071 080526 | $ 182.00 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96009450*1113038233 080526 | $ 119.47 | | | | Insurance Services | |
| 8/4/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1257502992*1341858379 080426 | $ 92.54 | | | | Insurance Services | |
| 8/4/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3204*1591031071 080526 | $ 91.00 | | | | Insurance Services | |
| 8/4/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009606*1113038233 080426 | $ 89.47 | | | | Insurance Services | |
| 8/4/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0308*1411648670 080426 | $ 88.00 | | | | Insurance Services | |
| 8/4/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01278715900 | | | | $ 61,000.00 | Transfer | |
| 8/4/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 080326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/4/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0426 | | $ 116.67 | | | Utilities | |
| 8/5/2026 | INCOMING WIRE TRANS 080526 TRN XXXXXXXXXX8928 | $ 4,000.00 | | | | Other Income | Triton Settlement |
| 8/5/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01279098419 | | | $ 34,000.00 | | Transfer | |
| 8/5/2026 | BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26215B100018227900*1560894904~ 080526 | $ 10,434.77 | | | | Insurance Services | |
| 8/5/2026 | STRIPE INTEGRATE TRANSFER ST-O6S6Y2L1L1A5 THREE OAKS BEHAVIORAL 080526 | $ 4,995.31 | | | | Client Services | |
| 8/5/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26216B100007921700*1560894904~ 080626 | $ 2,132.71 | | | | Insurance Services | |
| 8/5/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26216B100016571500*1560894904~ 080626 | $ 925.90 | | | | Insurance Services | |
| 8/5/2026 | EARLY PAY: BCBS-NC 0000000000000017641 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7773166*1560894904~ 0E | $ 104.47 | | | | Insurance Services | |
| 8/5/2026 | EARLY PAY: BCBS-NC 0000000000000017642 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7773205*1560894904~ 0E | $ 104.47 | | | | Insurance Services | |
| 8/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3757 080526 | | $ 11,273.43 | | | Wages | |
| 8/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3822 080526 | | $ 10,432.41 | | | Wages | |
| 8/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3826 080526 | | $ 551.57 | | | Wages | |
| 8/5/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1454 080526 | | $ 76.84 | | | Utilities | |
| 8/5/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 75.20 | | | Office Maintenance | |
| 8/5/2026 | WEB INITIATED PAYMENT AT DOMINION ENERGY DRAFT XXXXXXXXX1139 080526 | | $ 72.15 | | | Utilities | |
| 8/5/2026 | ELECTRONIC IMAGE | | | | $ 6,000.00 | Transfer | |
| 8/6/2026 | STRIPE INTEGRATE TRANSFER ST-M0Z1P3Y6C3M0 THREE OAKS BEHAVIORAL 080626 | $ 5,684.16 | | | | Client Services | |
| 8/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2366*1591031071 080726 | $ 5,010.90 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26217B100016264200*1560894904~ 080726 | $ 3,804.10 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26217B100004663700*1560894904~ 080726 | $ 2,177.28 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2365*1411648670 080726 | $ 1,467.55 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600601334203 THREE OAKS BEHAVIORAL TRN*1*600601334203*1591I | $ 1,087.00 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2364*1411648670 080726 | $ 264.00 | | | | Insurance Services | |
| 8/6/2026 | EARLY PAY: BCBS-NC 0000000000000017655 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7787131*1560894904~ 0E | $ 208.94 | | | | Insurance Services | |
| 8/6/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 080526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/6/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0626 | | $ 233.91 | | | Utilities | |
| 8/7/2026 | STRIPE INTEGRATE TRANSFER ST-F1J9S2N8F4Z5 THREE OAKS BEHAVIORAL 080726 | $ 7,534.82 | | | | Client Services | |
| 8/7/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26218B100016145400*1560894904~ 081026 | $ 1,869.79 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26218B100004066300*1560894904~ 081026 | $ 1,643.69 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26218B100009042100*1560894904~ 081026 | $ 907.87 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: BCBS-NC 0000000000000017668 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7789030*1560894904~ 0E | $ 845.90 | | | | Insurance Services | |
| 8/7/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1258237768*1341858379 080726 | $ 376.61 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602400911421 THREE OAKS BEHAVIORAL TRN*1*602400911421*1591I | $ 88.00 | | | | Insurance Services | |
| 8/7/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857623430191 THREE OAKS BEHAVIORAL 080726 | | $ 456.65 | | | Wages | |
| 8/7/2026 | DEBIT CARD PURCHASE AT WWW COSTCO COM, ISSAQUAH, WA ON 080626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 195.00 | | | Office Supplies | |
| 8/7/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 76.31 | | | Office Maintenance | |
| 8/7/2026 | RECURRING PURCHASE AT PSYCHOLOGY TODAY, SIOUX FALLS, SD ON 080626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Marketing | |
| 8/7/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*565GE0B, SEATTLE, WA ON 080726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 46.71 | | | Office Supplies | |
| 8/7/2026 | ELECTRONIC IMAGE | | $ 6,076.00 | | | Rent | |
| 8/7/2026 | ELECTRONIC IMAGE | | $ 4,328.48 | | | Rent | |
| 8/7/2026 | ELECTRONIC IMAGE | | $ 3,461.33 | | | Rent | |
| 8/7/2026 | ELECTRONIC IMAGE | | $ 1,440.00 | | | Patient Refund | |
| 8/10/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01280884055 | | | $ 6,800.00 | | Transfer | |
| 8/10/2026 | STRIPE INTEGRATE TRANSFER ST-O2J6D9J2P0A3 THREE OAKS BEHAVIORAL 081026 | $ 9,909.34 | | | | Client Services | |
| 8/10/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0202*1591031071 081026 | $ 5,746.85 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26219B100004071800*1560894904~ 081126 | $ 2,545.83 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26219B100014904200*1560894904~ 081126 | $ 1,980.72 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26220B100004732500*1560894904~ 081126 | $ 1,671.80 | | | | Insurance Services | |
| 8/10/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0201*1411648670 081026 | $ 1,258.09 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26219B100008301900*1560894904~ 081126 | $ 1,171.24 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26220B100008648200*1560894904~ 081126 | $ 935.76 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89020127*1113038233 081126 | $ 836.29 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75160752*1113038233 081126 | $ 463.67 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81027702*1113038233 081126 | $ 268.41 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBS-NC 0000000000000017679 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7792878*1560894904~ 0E | $ 117.80 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3674*1411648670 081226 | $ 91.00 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009682*1113038233 081126 | $ 89.47 | | | | Insurance Services | |
| 8/10/2026 | EARLY PAY: BCBS-NC 0000000000000017680 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7792895*1560894904~ 0E | $ 60.03 | | | | Insurance Services | |
| 8/10/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 080726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/10/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 080826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 296.91 | | | Office Maintenance | |
| 8/10/2026 | ELECTRONIC IMAGE | | $ 3,354.32 | | | Rent | |
| 8/11/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26222B100015708600*1560894904~ 081226 | $ 7,679.24 | | | | Insurance Services | |
| 8/11/2026 | STRIPE INTEGRATE TRANSFER ST-N4O3F9D7O5B3 THREE OAKS BEHAVIORAL 081126 | $ 7,666.47 | | | | Client Services | |
| 8/11/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9361*1591031071 081226 | $ 6,865.12 | | | | Insurance Services | |
| 8/11/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26222B100003502800*1560894904~ 081226 | $ 3,401.74 | | | | Insurance Services | |
| 8/11/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601501291311 THREE OAKS BEHAVIORAL TRN*1*601501291311*1591I | $ 2,268.00 | | | | Insurance Services | |
| 8/11/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9360*1411648670 081226 | $ 1,769.50 | | | | Insurance Services | |
| 8/11/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1805*1411648670 081226 | $ 505.00 | | | | Insurance Services | |
| 8/11/2026 | BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98073008*1113038233 081126 | $ 388.41 | | | | Insurance Services | |
| 8/11/2026 | EARLY PAY: BCBS-NC 0000000000000017690 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7795098*1560894904~ 0E | $ 348.55 | | | | Insurance Services | |
| 8/11/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1258655905*1341858379 081126 | $ 102.34 | | | | Insurance Services | |
| 8/11/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX1187 081126 | | $ 729.00 | | | Wages | |
| 8/11/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/11/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 86.26 | | | Utilities | |
| 8/11/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 51.16 | | | Utilities | |
| 8/11/2026 | CITYOFRALUTIL BILLPAY CITY OF RALEIGH 081126 | | $ 32.55 | | | Utilities | |
| 8/11/2026 | ELECTRONIC IMAGE | | $ 128.00 | | | Taxes | |
| 8/11/2026 | ELECTRONIC IMAGE | | $ 5,427.54 | | | Rent | |
| 8/11/2026 | ELECTRONIC IMAGE | | $ 9,120.50 | | | Rent | |
| 8/12/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01281557502 | | | $ 29,500.00 | | Transfer | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2026 | STRIPE INTEGRATE TRANSFER ST-S5P5I4Y4L4Y0 THREE OAKS BEHAVIORAL 081226 | $ 7,317.61 | | | | Client Services |
| 8/12/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26223B100013768700*1560894904~ 081326 | $ 1,983.26 | | | | Insurance Services |
| 8/12/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26223B100005888900*1560894904~ 081326 | $ 1,922.08 | | | | Insurance Services |
| 8/12/2026 | EARLY PAY: BCBS-NC 0000000000000017704 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7798387*1560894904~ 0( | $ 323.55 | | | | Insurance Services |
| 8/12/2026 | EARLY PAY: BCBS-NC 0000000000000017702 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7798414*1560894904~ 0( | $ 104.47 | | | | Insurance Services |
| 8/12/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 081126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 814.85 | | | Software |
| 8/12/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/12/2026 | MERCHANT PAYMENT - 000 AMAZON.COM SEATTLE WA ON 081226 FROM CARD#: XXXXXXXXXXXX587X | | $ 18.21 | | | Office Supplies |
| 8/12/2026 | ELECTRONIC IMAGE | | $ 75.00 | | | Utilities |
| 8/13/2026 | STRIPE INTEGRATE TRANSFER ST-Y0J3E3Y6D1W3 THREE OAKS BEHAVIORAL 081326 | $ 6,812.61 | | | | Client Services |
| 8/13/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7649*1591031071 081426 | $ 3,159.85 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26224B100014993400*1560894904~ 081426 | $ 2,535.72 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26224B100004782400*1560894904~ 081426 | $ 1,137.09 | | | | Insurance Services |
| 8/13/2026 | DEPOSIT | $ 836.95 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600601337551 THREE OAKS BEHAVIORAL TRN*1*600601337551*1591( | $ 779.00 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7648*1411648670 081426 | $ 762.40 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: BCBS-NC 0000000000000017713 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7801502*1560894904~ 0( | $ 428.02 | | | | Insurance Services |
| 8/13/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7647*1411648670 081426 | $ 32.00 | | | | Insurance Services |
| 8/13/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 081226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 4,897.75 | | | Software |
| 8/13/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1326 | | $ 509.91 | | | Utilities |
| 8/13/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5H5P7, SEATTLE, WA ON 081226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 34.10 | | | Office Supplies |
| 8/13/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5H3936M, SEATTLE, WA ON 081226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 15.18 | | | Office Supplies |
| 8/14/2026 | STRIPE INTEGRATE TRANSFER ST-Q6N4I7B6B7Q0 THREE OAKS BEHAVIORAL 081426 | $ 7,602.12 | | | | Client Services |
| 8/14/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26225B100015801600*1560894904~ 081726 | $ 2,395.49 | | | | Insurance Services |
| 8/14/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26225B100004139600*1560894904~ 081726 | $ 1,683.39 | | | | Insurance Services |
| 8/14/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26225B100008902700*1560894904~ 081726 | $ 1,309.31 | | | | Insurance Services |
| 8/14/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1259366638*1341858379 081426 | $ 840.87 | | | | Insurance Services |
| 8/14/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603901402152 THREE OAKS BEHAVIORAL TRN*1*603901402152*1591( | $ 739.00 | | | | Insurance Services |
| 8/14/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97026418*1113038233 081726 | $ 348.55 | | | | Insurance Services |
| 8/14/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1259366637*1341858379 081426 | $ 102.34 | | | | Insurance Services |
| 8/14/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01282441584 | | | | $ 168,000.00 | Transfer |
| 8/14/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01282629182 | | | | $ 10,000.00 | Transfer |
| 8/14/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/14/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 76.10 | | | Office Maintenance |
| 8/14/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5H3BD, SEATTLE, WA ON 081326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.31 | | | Office Supplies |
| 8/17/2026 | STRIPE INTEGRATE TRANSFER ST-P1Z0E2R4B5C8 THREE OAKS BEHAVIORAL 081726 | $ 7,731.82 | | | | Client Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0199*1591031071 081726 | $ 6,662.50 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26226B100018032300*1560894904~ 081826 | $ 3,601.37 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26226B100006082200*1560894904~ 081826 | $ 3,213.80 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26226B100011658900*1560894904~ 081826 | $ 2,011.52 | | | | Insurance Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0198*1411648670 081726 | $ 1,936.00 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26227B100004360200*1560894904~ 081826 | $ 1,116.13 | | | | Insurance Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0195*1411648670 081726 | $ 1,041.00 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89020856*1113038233 081826 | $ 955.76 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26227B100008257600*1560894904~ 081826 | $ 930.76 | | | | Insurance Services |
| 8/17/2026 | BENEFLEX HR COBRA COBRA THREE OAKS BEHAVIORAL 081726 | $ 736.40 | | | | Wages |
| 8/17/2026 | EARLY PAY: BCBS-NC 0000000000000017732 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7809434*1560894904~ 0( | $ 636.62 | | | | Insurance Services |
| 8/17/2026 | HANOVERINSURANCE 800-922-8427 PREMIUM 9680900 NULL *NULL 081726 | $ 526.75 | | | | Business Insurance |
| 8/17/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75161909*1113038233 081826 | $ 280.17 | | | | Insurance Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0196*1591031071 081726 | $ 142.60 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC BH706028 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78021408*1113038233 081826 | $ 99.47 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3712*1411648670 081926 | $ 91.00 | | | | Insurance Services |
| 8/17/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81028039*1113038233 081826 | $ 89.47 | | | | Insurance Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0197*1591031071 081726 | $ 44.40 | | | | Insurance Services |
| 8/17/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0194*1591031071 081726 | $ 3.26 | | | | Insurance Services |
| 8/17/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 2622685D1C357 THREE OAKS BEHAVIORAL 081726 | | $ 693.81 | | | Insurance Services |
| 8/17/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/17/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 2622649B47F8B THREE OAKS BEHAVIORAL 081726 | | $ 261.27 | | | Wages |
| 8/17/2026 | SPECTRUM SPECTRUM 9583224 081726 | | $ 130.00 | | | Utilities |
| 8/17/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 081426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 66.15 | | | Software |
| 8/17/2026 | MERCHANT PAYMENT AMAZON.COM*5A8FU - 000 AMAZON.COM SEATTLE WA ON 081726 FROM CARD#: XXXXXXXXXXXX587X | | $ 50.24 | | | Office Supplies |
| 8/17/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5A7I60O, SEATTLE, WA ON 081726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.29 | | | Office Supplies |
| 8/17/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5A8C183, SEATTLE, WA ON 081726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.17 | | | Office Supplies |
| 8/17/2026 | ELECTRONIC IMAGE | | $ 1,984.00 | | | Office Maintenance |
| 8/18/2026 | STRIPE INTEGRATE TRANSFER ST-I8O4D9F5L6K4 THREE OAKS BEHAVIORAL 081826 | $ 7,390.65 | | | | Client Services |
| 8/18/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26229B100013798900*1560894904~ 081926 | $ 5,415.03 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26229B100003354600*1560894904~ 081926 | $ 4,586.98 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3606*1591031071 081926 | $ 2,748.60 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601701335773 THREE OAKS BEHAVIORAL TRN*1*601701335773*1591( | $ 1,528.00 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3603*1591031071 081926 | $ 910.00 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3605*1411648670 081926 | $ 710.80 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3604*1591031071 081926 | $ 364.00 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1617*1411648670 081926 | $ 225.00 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98075831*1113038233 081926 | $ 134.61 | | | | Insurance Services |
| 8/18/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96009650*1113038233 081926 | $ 119.47 | | | | Insurance Services |
| 8/18/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009767*1113038233 081826 | $ 89.47 | | | | Insurance Services |
| 8/18/2026 | BCBSNC BH706044 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94013284*1113038233 081826 | $ 46.68 | | | | Insurance Services |
| 8/18/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/18/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 38.22 | | | Utilities |
| 8/18/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01284303949 | | | $ 2,400.00 | | Transfer |
| 8/19/2026 | STRIPE INTEGRATE TRANSFER ST-Z1V0W0Z7D6E6 THREE OAKS BEHAVIORAL 081926 | $ 5,578.39 | | | | Client Services |
| 8/19/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26230B100006787500*1560894904~ 082026 | $ 2,593.87 | | | | Insurance Services |
| 8/19/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26230B100015761700*1560894904~ 082026 | $ 1,150.37 | | | | Insurance Services |
| 8/19/2026 | EARLY PAY: BCBS-NC 0000000000000017759 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7817012*1560894904~ 0( | $ 120.81 | | | | Insurance Services |
| 8/19/2026 | EARLY PAY: BCBS-NC 0000000000000017757 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7817037*1560894904~ 0( | $ 104.47 | | | | Insurance Services |
| 8/19/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01284088183 | | | | $ 38,000.00 | Transfer |
| 8/19/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01284304295 | | | | $ 14,000.00 | Transfer |
| 8/19/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX4539 081926 | | $ 11,049.36 | | | Wages |
| 8/19/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX4538 081926 | | $ 651.57 | | | Wages |
| 8/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 168.96 | | | Utilities |
| 8/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 172.66 | | | Utilities |
| 8/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 132.86 | | | Utilities |
| 8/19/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 71.61 | | | Office Maintenance |
| 8/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 33.37 | | | Utilities |
| 8/20/2026 | STRIPE INTEGRATE TRANSFER ST-R7X7C9G5Q3R4 THREE OAKS BEHAVIORAL 082026 | $ 6,783.36 | | | | Client Services |
| 8/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0779*1591031071 082126 | $ 5,402.75 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0776*1591031071 082126 | $ 4,628.60 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26231B100014932800*1560894904~ 082126 | $ 4,190.82 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26231B100004613900*1560894904~ 082126 | $ 1,797.80 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0777*1591031071 082126 | $ 1,638.00 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0778*1411648670 082126 | $ 1,240.70 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602001441049 THREE OAKS BEHAVIORAL TRN*1*602001441049*1591( | $ 670.00 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: BCBS-NC 0000000000000017769 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7827992*1560894904~ 0( | $ 109.61 | | | | Insurance Services |
| 8/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0775*1411648670 082126 | $ 103.00 | | | | Insurance Services |
| 8/20/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 081926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/20/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 61.84 | | | Office Maintenance |
| 8/20/2026 | ELECTRONIC IMAGE | | $ 7,889.55 | | | Rent |
| 8/21/2026 | STRIPE INTEGRATE TRANSFER ST-O5X0E6O9H0V4 THREE OAKS BEHAVIORAL 082126 | $ 7,417.74 | | | | Client Services |
| 8/21/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26232B100016627400*1560894904~ 082426 | $ 2,291.72 | | | | Insurance Services |
| 8/21/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26232B100004394100*1560894904~ 082426 | $ 1,953.77 | | | | Insurance Services |
| 8/21/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26232B100009293000*1560894904~ 082426 | $ 743.01 | | | | Insurance Services |
| 8/21/2026 | EARLY PAY: BCBS-NC 0000000000000017791 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7829900*1560894904~ 0( | $ 417.88 | | | | Insurance Services |
| 8/21/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1260515042*1341858379 082126 | $ 408.25 | | | | Insurance Services |
| 8/21/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602300941589 THREE OAKS BEHAVIORAL TRN*1*602300941589*1591( | $ 167.00 | | | | Insurance Services |
| 8/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0363*1411648670 082426 | $ 66.00 | | | | Insurance Services |
| 8/21/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01284934106 | | | | $ 2,000.00 | Transfer |
| 8/21/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 082126 | | $ 7.67 | | | Wages |
| 8/24/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01285872636 | | | $ 4,900.00 | | Transfer |
| 8/24/2026 | STRIPE INTEGRATE TRANSFER ST-M6I9L7U8B4H8 THREE OAKS BEHAVIORAL 082426 | $ 7,417.21 | | | | Client Services |
| 8/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0404*1591031071 082426 | $ 6,645.55 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26233B100015725200*1560894904~ 082526 | $ 3,408.70 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26233B100004568200*1560894904~ 082526 | $ 2,140.94 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26233B100009027400*1560894904~ 082526 | $ 1,762.05 | | | | Insurance Services |
| 8/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0403*1411648670 082426 | $ 1,341.35 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26234B100004500200*1560894904~ 082526 | $ 1,149.02 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26234B100008145600*1560894904~ 082526 | $ 1,140.37 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89021602*1113038233 082526 | $ 721.96 | | | | Insurance Services |
| 8/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0402*1591031071 082426 | $ 598.00 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBS-NC 0000000000000017801 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7832666*1560894904~ 0( | $ 373.55 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75163005*1113038233 082526 | $ 371.16 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81028390*1113038233 082526 | $ 268.41 | | | | Insurance Services |
| 8/24/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0401*1411648670 082426 | $ 212.60 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBSNC BH706023 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73017194*1113038233 082526 | $ 114.47 | | | | Insurance Services |
| 8/24/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97026626*1113038233 082426 | $ 114.47 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: BCBS-NC 0000000000000017800 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7835019*1560894904~ 0( | $ 104.47 | | | | Insurance Services |
| 8/24/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3736*1411648670 082626 | $ 91.00 | | | | Insurance Services |
| 8/24/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXX2426 | | $ 6,954.20 | | | Other Benefits |
| 8/24/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 082226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 8/24/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2426 | | $ 226.10 | | | Utilities |
| 8/24/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 082126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 164.82 | | | Software |
| 8/24/2026 | ELECTRONIC IMAGE | | | | $ 3,500.00 | Transfer |
| 8/25/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26236B100014931400*1560894904~ 082626 | $ 7,404.21 | | | | Insurance Services |
| 8/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6250*1591031071 082626 | $ 6,073.85 | | | | Insurance Services |
| 8/25/2026 | STRIPE INTEGRATE TRANSFER ST-C5F8F9N0E9Z5 THREE OAKS BEHAVIORAL 082526 | $ 5,949.33 | | | | Client Services |
| 8/25/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26236B100004000200*1560894904~ 082626 | $ 3,320.84 | | | | Insurance Services |
| 8/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6249*1411648670 082626 | $ 1,681.15 | | | | Insurance Services |
| 8/25/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601300979593 THREE OAKS BEHAVIORAL TRN*1*601300979593*1591( | $ 1,393.00 | | | | Insurance Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2026 | EARLY PAY: BCBS-NC 0000000000000017814 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7837538*1560894904~ 0( | $ 214.08 | | | | Insurance Services | |
| 8/25/2026 | BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98077803*1113038233 082526 | $ 129.47 | | | | Insurance Services | |
| 8/25/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1260972892*1341858379 082526 | $ 92.54 | | | | Insurance Services | |
| 8/25/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009852*1113038233 082526 | $ 89.47 | | | | Insurance Services | |
| 8/25/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1797*1411648670 082626 | $ 75.00 | | | | Insurance Services | |
| 8/25/2026 | WEB INITIATED PAYMENT AT PHLYINSURANCE PHLYINSUR 60072417DRCT 082526 | | $ 3,248.43 | | | Business Insurance | |
| 8/25/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 082526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/25/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#24810, NEW YORK, NY ON 082426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 39.00 | | | Software | |
| 8/25/2026 | ELECTRONIC IMAGE | | $ 1,300.00 | | | Marketing | |
| 8/26/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01286525253 | | | $ 27,700.00 | | Transfer | |
| 8/26/2026 | STRIPE INTEGRATE TRANSFER ST-Z0Y4W3P4V4Q9 THREE OAKS BEHAVIORAL 082626 | $ 6,511.32 | | | | Client Services | |
| 8/26/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26237B100015237600*1560894904~ 082726 | $ 1,460.12 | | | | Insurance Services | |
| 8/26/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26237B100006776400*1560894904~ 082726 | $ 1,131.03 | | | | Insurance Services | |
| 8/26/2026 | EARLY PAY: BCBS-NC 0000000000000017825 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7839534*1560894904~ 0( | $ 422.88 | | | | Insurance Services | |
| 8/26/2026 | EARLY PAY: PAYLOCITY PRETAX BENEFIT T(WX) REPAYMENT S09857823430191 THREE OAKS BEHAVIORAL 082726 | $ 87.00 | | | | Wages | |
| 8/26/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0261*1411648670 082726 | $ 86.00 | | | | Insurance Services | |
| 8/26/2026 | EARLY PAY: PAYLOCITY PRETAX BENEFIT T(WX) REPAYMENT S09857823430191 THREE OAKS BEHAVIORAL 082726 | $ 38.00 | | | | Insurance Services | |
| 8/26/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX0359 082626 | | $ 22.47 | | | Utilities | |
| 8/26/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX1356 082626 | | $ 22.47 | | | Utilities | |
| 8/26/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX0882 082626 | | $ 22.47 | | | Utilities | |
| 8/26/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5O0IM38, SEATTLE, WA ON 082526 FROM CARD#. XXXXXXXXXXXX5877 | | $ 13.70 | | | Utilities | |
| 8/27/2026 | STRIPE INTEGRATE TRANSFER ST-Z4H6E4Y0L2C0 THREE OAKS BEHAVIORAL 082726 | $ 6,170.16 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7519*1591031071 082826 | $ 4,602.25 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26238B100014552700*1560894904~ 082826 | $ 3,023.33 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602001443238 THREE OAKS BEHAVIORAL TRN*1*602001443238*1591( | $ 1,906.00 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7518*1411648670 082826 | $ 1,708.35 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26238B100004804100*1560694904~ 082826 | $ 1,206.28 | | | | Insurance Services | |
| 8/27/2026 | EARLY PAY: BCBS-NC 0000000000000017840 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7842222*1560894904~ 0( | $ 453.02 | | | | Insurance Services | |
| 8/27/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1261386235*1341858379 082726 | $ 102.34 | | | | Insurance Services | |
| 8/28/2026 | STRIPE INTEGRATE TRANSFER ST-Y3H0G4M6Y7I2 THREE OAKS BEHAVIORAL 082826 | $ 7,521.58 | | | | Client Services | |
| 8/28/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26239B100017659900*1560894904~ 083126 | $ 4,087.55 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26239B100004712800*1560894904~ 083126 | $ 1,667.58 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26239B100009880900*1560894904~ 083126 | $ 1,248.00 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600901388545 THREE OAKS BEHAVIORAL TRN*1*600901388545*1591( | $ 537.00 | | | | Insurance Services | |
| 8/28/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1261695324*1341858379 082826 | $ 477.41 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: BCBS-NC 0000000000000017846 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7845841*1560894904~ 0( | $ 313.41 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97026835*1113038233 083126 | $ 228.94 | | | | Insurance Services | |
| 8/28/2026 | SPECTRUM SPECTRUM 8095003 082826 | | $ 610.00 | | | Utilities | |
| 8/28/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 082726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/28/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 082826 | | $ 48.36 | | | Wages | |
| 8/31/2026 | STRIPE INTEGRATE TRANSFER ST-M3U6I5N2X0I9 THREE OAKS BEHAVIORAL 083126 | $ 7,457.33 | | | | Client Services | |
| 8/31/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0206*1591031071 083126 | $ 6,293.00 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26240B100004677100*1560894904~ 090126 | $ 3,374.51 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26240B100014106100*1560894904~ 090126 | $ 2,582.57 | | | | Insurance Services | |
| 8/31/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0205*1411648670 083126 | $ 2,178.35 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26240B100008936800*1560894904~ 090126 | $ 1,493.64 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801418151 THREE OAKS BEHAVIORAL TRN*1*601801418151*1591( | $ 1,445.46 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26241B100004653200*1560694904~ 090126 | $ 1,403.67 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26241B100008340900*1560894904~ 090126 | $ 1,384.17 | | | | Insurance Services | |
| 8/31/2026 | DEPOSIT | $ 1,371.00 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC BH706039 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89022345*1113038233 090126 | $ 891.43 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBS-NC 0000000000000017861 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7848830*1560894904~ 0( | $ 627.35 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC BH706025 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75164117*1113038233 090126 | $ 178.94 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3489*1411648670 090126 | $ 91.00 | | | | Insurance Services | |
| 8/31/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0204*1591031071 083126 | $ 91.00 | | | | Insurance Services | |
| 8/31/2026 | EARLY PAY: BCBSNC BH706031 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81028720*1113038233 090126 | $ 89.47 | | | | Insurance Services | |
| 8/31/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1261912233*1341858379 083126 | $ 59.79 | | | | Insurance Services | |
| 8/31/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01288374567 | | | | $ 154,000.00 | Transfer | |
| 8/31/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01288503146 | | | | $ 16,000.00 | Transfer | |
| 8/31/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 082926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 8/31/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX3126 | | $ 374.61 | | | Utilities | |
| 8/31/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5Q3R2, SEATTLE, WA ON 082926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 51.47 | | | Office Supplies | |
| 8/31/2026 | RECURRING PURCHASE AT THERAPYTRIBE, 6582483759, CA ON 083026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 29.95 | | | Software | |
| | | $ 443,028.82 | $ 111,775.38 | $ 106,300.00 | $ 470,500.00 | Ending Balance | $5,970.05 |

| | Fifth Third #4436 | | | | | Beginning Balance | $8,471.64 |
|---|---|---|---|---|---|---|---|
| **Date** | **Transaction** | **Income** | **Expense** | **Incoming Transfers** | **Outgoing Tranfers** | **Description** | |
| 8/4/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01278715900 | | | $ 61,000.00 | | Transfer | |
| 8/4/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01278716089 | | | | $ 1,000.00 | Transfer | |
| 8/4/2026 | OUTGOING WIRE TRANS 080426 TRN XXXXXXXXXX8119 | | $ 61,074.65 | | | Wages | |
| 8/4/2026 | OUTGOING WIRE TRANS 080426 TRN XXXXXXXXXX8173 | | $ 5,472.47 | | | Payroll Taxes | |
| 8/5/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0487*1561545517 080526 | $ 33,737.50 | | | | Insurance Services | |
| 8/5/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01276098419 | | | | $ 34,000.00 | Transfer | |
| 8/7/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0603*1066033492 081126 | $ 4,885.30 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0581*1066033492 081126 | $ 1,187.28 | | | | Insurance Services | |
| 8/7/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0553*1066033492 081126 | $ 104.42 | | | | Insurance Services | |
| 8/10/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01280864055 | | | | $ 6,600.00 | Transfer | |
| 8/12/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4677*1561545517 081226 | $ 29,463.56 | | | | Insurance Services | |
| 8/12/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9619*1066033492 081426 | $ 94.42 | | | | Insurance Services | |
| 8/12/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01281557502 | | | | $ 29,500.00 | Transfer | |
| 8/13/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3192*1066033492 081726 | $ 188.84 | | | | Insurance Services | |
| 8/14/2026 | SERVICE CHARGE | | $ 200.00 | | | Bank Fees | |
| 8/14/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01282441584 | | | $ 168,000.00 | | Transfer | |
| 8/14/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01282629182 | | | $ 10,000.00 | | Transfer | |
| 8/14/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9559*1066033492 081826 | $ 4,891.93 | | | | Insurance Services | |
| 8/14/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9527*1066033492 081826 | $ 698.48 | | | | Insurance Services | |
| 8/14/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9522*1066033492 081826 | $ 99.42 | | | | Insurance Services | |
| 8/14/2026 | OUTGOING WIRE TRANS 081426 TRN XXXXXXXXXX4014 | | $ 168,191.44 | | | Wages | |
| 8/14/2026 | OUTGOING WIRE TRANS 081426 TRN XXXXXXXXXX4805 | | $ 15,226.80 | | | Wages | |
| 8/17/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2784*1066033492 081926 | $ 211.12 | | | | Insurance Services | |
| 8/19/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01284088183 | | | $ 38,000.00 | | Transfer | |
| 8/19/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01284304295 | | | $ 14,000.00 | | Transfer | |
| 8/19/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0437*1561545517 081926 | $ 31,326.82 | | | | Insurance Services | |
| 8/19/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1256*1066033492 082126 | $ 109.42 | | | | Insurance Services | |
| 8/19/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01284303949 | | | | $ 2,400.00 | Transfer | |
| 8/19/2026 | OUTGOING WIRE TRANS 081926 TRN XXXXXXXXXX4736 | | $ 62,117.02 | | | Payroll Taxes | |
| 8/19/2026 | OUTGOING WIRE TRANS 081926 TRN XXXXXXXXXX4748 | | $ 5,472.43 | | | Payroll Taxes | |
| 8/20/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5217*1066033492 082426 | $ 126.70 | | | | Insurance Services | |
| 8/20/2026 | OUTGOING WIRE TRANS 082026 TRN XXXXXXXXXX0111 | | $ 8,930.43 | | | Wages | |
| 8/20/2026 | OUTGOING WIRE TRANS 082026 TRN XXXXXXXXXX0142 | | $ 6,333.20 | | | Payroll Taxes | |
| 8/21/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01284934106 | | | $ 2,000.00 | | Transfer | |
| 8/21/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9967*1066033492 082526 | $ 4,019.61 | | | | Insurance Services | |
| 8/21/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9976*1066033492 082526 | $ 1,050.79 | | | | Insurance Services | |
| 8/21/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9302*1066033492 082526 | $ 236.12 | | | | Insurance Services | |
| 8/21/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9967*1066033492 082526 | $ 107.48 | | | | Insurance Services | |
| 8/21/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9966*1066033492 082526 | $ 99.42 | | | | Insurance Services | |
| 8/21/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV4071145 082126 | | $ 2,415.69 | | | Payroll Expenses | |
| 8/24/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6072*1066033492 082626 | $ 328.26 | | | | Insurance Services | |
| 8/24/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01285872636 | | | | $ 4,900.00 | Transfer | |
| 8/25/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4474*1066033492 082626 | $ 218.84 | | | | Insurance Services | |
| 8/26/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2623*1561545517 082626 | $ 27,153.65 | | | | Insurance Services | |
| 8/26/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8493*1066033492 082826 | $ 218.84 | | | | Insurance Services | |
| 8/26/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01286525253 | | | | $ 27,700.00 | Transfer | |
| 8/28/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2139*1066033492 090126 | $ 5,922.44 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2064*1066033492 090126 | $ 1,243.34 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2043*1066033492 090126 | $ 352.82 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7745*1066033492 090126 | $ 328.26 | | | | Insurance Services | |
| 8/28/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2039*1066033492 090126 | $ 99.42 | | | | Insurance Services | |
| 8/31/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01288374567 | | | $ 154,000.00 | | Transfer | |
| 8/31/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01288503146 | | | $ 16,000.00 | | Transfer | |
| 8/31/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5789*1066033492 090226 | $ 328.26 | | | | Client Services | |
| 8/31/2026 | OUTGOING WIRE TRANS 083126 TRN XXXXXXXXXX6001 | | $ 162,924.03 | | | Wages | |
| 8/31/2026 | OUTGOING WIRE TRANS 083126 TRN XXXXXXXXXX4807 | | $ 15,541.05 | | | Wages | |
| | | $ 148,830.76 | $ 510,899.21 | $ 461,000.00 | $ 108,300.00 | Ending Balance | $1,103.19 |

| | |
|---|---|
| Opening Balance All Accounts | $48,434.00 |
| Total Cash Receipts | $592,011.58 |
| Total Cash Disbursements | $633,069.57 |
| Net Cash Flow | -$41,057.99 |
| Cash on Hand | $7,376.01 |

**Three Oaks Behavioral Health & Wellness**

AR Report 21-Sep

**Client Payments:**

| | | |
|---|---|---|
| Current | $ | 219.47 |
| 1-30 | $ | 6,093.89 |
| 31-60 | $ | 2,182.17 |
| 61+ | $ | 73,785.22 |

**Insurance Payments:**

| | |
|---|---|
| Oct-25 | $15,239.42 |
| Nov-25 | $7,890.84 |
| Dec-25 | $6,428.94 |
| Jan-26 | $184.18 |
| Feb-26 | $1,260.34 |
| 26-Mar | $3,799.99 |
| 26-Apr | $130,576.12 |
| 26-May | $63,424.43 |
| 26-Jun | $3,600.83 |
| 26-Jul | $10,354.56 |
| 26-Aug | $23,326.21 |
| 26-Sep | $167,439.95 |

**Exhibit E**

1. The Debtor is actively negotiating certain post-petition invoices due to its insurer, Vault. As of the date of this report, the total amount owed to Vault is undetermined.