**Fill in this information to identify the case:**

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: 26-01207-5-JNC

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: September 2026

Date report filed: 10/20/2026 (MM / DD / YYYY)

Line of business: Counseling

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Casie Hall, Manager

Original signature of responsible party: s/ Casie Hall

Printed name of responsible party: Casie Hall, Manager

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 7,376.01

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 740,169.27

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 718,682.34

22. **Net cash flow** + $ 21,486.93

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here. = $ 28,862.94

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 466,956.25

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 99
27. What is the number of employees as of the date of this monthly report? 90

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 5,000.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 22,500.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | Column B | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 693,200.00 | – | $ 740,169.27 | = | $ 46,969.27 |
| 33. **Cash disbursements** | $ 690,510.00 | – | $ 718,682.34 | = | $ 28,172.34 |
| 34. **Net cash flow** | $ 6,690.00 | – | $ 21,486.93 | = | $ 14,796.93 |

35. Total projected cash receipts for the next month: $ 693,200.00
36. Total projected cash disbursements for the next month: - $ 690,510.00
37. Total projected net cash flow for the next month: = $ 6,690.00

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [ ] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

Exhibits C&D

Truist Bank #6698

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $302.77 |
| 9/1/2026 | DEPOSIT | $3,000.00 | | | | Transfer | |
| 9/2/2026 | BUS ONLINE ACH SETTLEMENT | | $1,800.00 | | | HR Fractional | |
| 9/3/2026 | ACH Debit THS ENTERPRISE I THREE OAKS BEHA ACH CORP DEBIT | | $59.95 | | | Software | |
| 9/3/2026 | PACERPRYLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $21.67 | | | Other Benefits | |
| 9/4/2026 | PACERPRYLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $122.19 | | | Other Benefits | |
| 9/8/2026 | DEPOSIT | $5,000.00 | | | | Transfer | |
| 9/9/2026 | WIRE REF# 20260909-00005127 CDT ACCT: G/XXXXXXXXX3960 PC BOOK TRANSFER | | $5,000.00 | | | Truist Loan Services | |
| 9/14/2026 | WIRE REF# 20260914-00014511 BUS ONLINE DOMESTIC WIRE | | | | $1,300.00 | Trasnfer | |
| 9/14/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300407447*1411629390 | $76.00 | | | | Insurance Services | |
| 9/18/2026 | PACERPYRLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $83.14 | | | Other Benefits | |
| 9/18/2026 | WIRE REF# 20260918-00013079 INCOMING WIRE TRANSFER | | | $500.00 | | Transfer | |
| 9/21/2026 | SERVICE CHARGES - PRIOR PERIOD | | $64.00 | | | Bank Fees | |
| 9/24/2026 | DEPOSIT | | | $3,000.00 | | Transfer | |
| 9/25/2026 | BUS ONLINE ACH SETTLEMENT | | $2,150.00 | | | Independent Contractors | |
| 9/28/2026 | DEPOSIT | | | $9,000.00 | | Transfer | |
| 9/29/2026 | BUS ONLINE ACH SETTLEMENT | | $3,800.00 | | | Credentialing Services | |
| 9/29/2026 | BUS ONLINE ACH SETTLEMENT | | $540.00 | | | HR Fractional | |
| 9/29/2026 | WIRE REF# 20260929-00005553 CDT ACCT: XXXXXXXXX0603 PC BOOK TRANSFER | | $5,000.00 | | | Legal Fees | |
| | | $8,076.00 | $18,740.85 | $12,500.00 | $1,300.00 | Ending Balance | $837.82 |

Fifth Third #4410

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $5,970.05 |
| 9/30/2026 | STRIPE INTEGRATE TRANSFER ST-Z3J9I1U8Q7S0 THREE OAKS BEHAVIORAL 093026 | $ 5,841.17 | | | | Client Services | |
| 9/30/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601901378616 THREE OAKS BEHAVIORAL TRN*1*601901378615*1591031071~ 100126 | $ 639.80 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26272B100011890800*1560894904~ 100126 | $ 575.68 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26272B100004960200*1560894904~ 100126 | $ 313.97 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96025384*1113038233 100126 | $ 119.47 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: BCBS-NC 0000000000000018111 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7937283*1560894904~ 100126 | $ 104.47 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0198*1411648670 100126 | $ 66.00 | | | | Insurance Services | |
| 9/30/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01299397971 | | | | $ 5,000.00 | Transfer | |
| 9/30/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX3026 | | $ 304.33 | | | Utilities | |
| 9/30/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX3026 | | $ 191.99 | | | Utilities | |
| 9/30/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 78.10 | | | Office Supplies / Maintenance | |
| 9/30/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 092926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.04 | | | Software | |
| 9/29/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26271B100015359500*1560894904~ 093026 | $ 7,741.89 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9301*1591031071 093026 | $ 5,874.70 | | | | Insurance Services | |
| 9/29/2026 | STRIPE INTEGRATE TRANSFER ST-C6P8J3C9C1I9 THREE OAKS BEHAVIORAL 092926 | $ 5,204.41 | | | | Client Services | |
| 9/29/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26271B100003509900*1560894904~ 093026 | $ 4,172.54 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601200899925 THREE OAKS BEHAVIORAL TRN*1*601200899925*1591031071~ 093026 | $ 1,465.90 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9300*1411648670 093026 | $ 1,043.85 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26271B100000225300*1560894904~ 093025 | $ 578.05 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1700*1411648670 093026 | $ 300.00 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: BCBS-NC 0000000000000016098 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7934770*1560894904~ 093026 | $ 104.47 | | | | Insurance Services | |
| 9/29/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3493*1411648670 093026 | $ 91.00 | | | | Insurance Services | |
| 9/29/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82025268*1113038233 092926 | $ 69.47 | | | | Insurance Services | |
| 9/29/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01299133102 | | | | $ 195,000.00 | Transfer | |
| 9/29/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 092826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 9/29/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 092826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.64 | | | Marketing | |
| 9/29/2026 | ELECTRONIC IMAGE | | $ 1,879.00 | | | Office Supplies / Maintenance | |
| 9/28/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01298644483 | | | $ 6,500.00 | | Transfer | |
| 9/28/2026 | STRIPE INTEGRATE TRANSFER ST-L6C6I2U2U3S4 THREE OAKS BEHAVIORAL 092826 | $ 8,174.41 | | | | Client Services | |
| 9/28/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0919*1591031071 092826 | $ 6,511.50 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26268B100017177400*1560894904~ 092926 | $ 4,589.81 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26269B100005501800*1560894904~ 092926 | $ 2,913.78 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26268B100004397900*1560894904~ 092926 | $ 2,899.42 | | | | Insurance Services | |
| 9/28/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0916*1411648670 092826 | $ 1,782.35 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26268B100008968100*1560894904~ 092926 | $ 1,344.17 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26269B100009809900*1560894904~ 092926 | $ 1,090.23 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89027753*1113038233 092926 | $ 649.35 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81051310*1113038233 092926 | $ 276.57 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98109843*1113038233 092926 | $ 256.94 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75204201*1113038233 092926 | $ 176.94 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BCBS-NC 0000000000000016090 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7932848*1560894904~ 092926 | $ 163.40 | | | | Insurance Services | |
| 9/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97027859*1113038233 092926 | $ 114.47 | | | | Insurance Services | |
| 9/28/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1266434410*1341858379 092826 | $ 109.48 | | | | Insurance Services | |
| 9/28/2026 | SPECTRUM SPECTRUM 2076873 092826 | | $ 610.00 | | | Utilities | |
| 9/28/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 092526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 9/28/2026 | MERCHANT PAYMENT J R LANE PLUMBIN - 5O38RB 805 SUNNYBROOK RD RALEIGH NC ON 092826 FROM CARD#: XXXXXXXXXXXX587X | | $ 268.13 | | | Office Supplies / Maintenance | |
| 9/28/2026 | RECURRING PURCHASE AT SQSP* CMPGNS#25229, NEW YORK, NY ON 092526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 168.00 | | | Software | |
| 9/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX0912 092826 | | $ 22.47 | | | Utilities | |
| 9/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX0558 092826 | | $ 22.47 | | | Utilities | |
| 9/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX8577 092826 | | $ 22.47 | | | Utilities | |
| 9/28/2026 | ELECTRONIC IMAGE | | | | $ 9,000.00 | Transfer | |
| 9/25/2026 | DEPOSIT | $ 91,765.11 | | | | Other Income | |
| 9/25/2026 | STRIPE INTEGRATE TRANSFER ST-A0I0E6X6H4R7 THREE OAKS BEHAVIORAL 092526 | $ 7,709.65 | | | | Client Services | |
| 9/25/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26267B100017994800*1560894904~ 092826 | $ 4,752.43 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26267B100004345200*1560894904~ 092826 | $ 1,739.69 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26267B100009465200*1560894904~ 092826 | $ 907.34 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602501328835 THREE OAKS BEHAVIORAL TRN*1*602501328835*1591031071~ 092826 | $ 906.00 | | | | Insurance Services | |
| 9/25/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1266224378*1341858379 092526 | $ 604.25 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: BCBS-NC 0000000000000018070 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7928594*1560894904~ 092826 | $ 527.35 | | | | Insurance Services | |
| 9/25/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXX2526 | | $ 4,569.47 | | | Other Benefits | |
| 9/25/2026 | WEB INITIATED PAYMENT AT PHLYINSURANCE PHLYINSUR 60072417DRCT 092526 | | $ 3,248.41 | | | Business Insurance | |
| 9/25/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 092526 | | $ 509.57 | | | Medical Benefits | |
| 9/25/2026 | PYMT TO CANVA* I05015-46 - M0EZQC CANVA* I05HTTPS://CANVA AUSTIN TX | | $ 149.90 | | | Software | |
| 9/25/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#25219, NEW YORK, NY ON 092426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 39.00 | | | Software | |
| 9/24/2026 | STRIPE INTEGRATE TRANSFER ST-M3F4F6H8B8W2 THREE OAKS BEHAVIORAL 092426 | $ 6,182.82 | | | | Client Services | |
| 9/24/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8028*1591031071 092526 | $ 4,424.95 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26266B100014949400*1560894904~ 092526 | $ 2,894.20 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26266B100005593900*1560894904~ 092526 | $ 1,814.44 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 600501458674 THREE OAKS BEHAVIORAL TRN*1*600501458674*1591031071~ 092526 | $ 1,111.80 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6027*1411648670 092526 | $ 950.70 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: BCBS-NC 0000000000000018059 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7926252*1560894904~ 092526 | $ 213.94 | | | | Insurance Services | |
| 9/24/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5X4O353, SEATTLE, WA ON 092326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 97.76 | | | Office Supplies / Maintenance | |
| 9/24/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 71.61 | | | Office Supplies / Maintenance | |
| 9/24/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5X36A78, SEATTLE, WA ON 092326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 27.40 | | | Office Supplies / Maintenance | |
| 9/24/2026 | ELECTRONIC IMAGE | | | | $ 3,000.00 | Transfer | |
| 9/23/2026 | STRIPE INTEGRATE TRANSFER ST-E2T0M6P5W8I5 THREE OAKS BEHAVIORAL 092326 | $ 4,355.56 | | | | Client Services | |
| 9/23/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26265B100015089500*1560894904~ 092426 | $ 2,473.37 | | | | Insurance Services | |
| 9/23/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26265B100006346700*1560894904~ 092426 | $ 1,069.32 | | | | Insurance Services | |
| 9/23/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98108238*1113038233 092426 | $ 258.94 | | | | Insurance Services | |
| 9/23/2026 | EARLY PAY: BCBS-NC 0000000000000018047 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7920449*1560894904~ 092426 | $ 213.94 | | | | Insurance Services | |
| 9/23/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0185*1411648670 092426 | $ 86.00 | | | | Insurance Services | |
| 9/23/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01296816538 | | | | $ 16,000.00 | Insurance Services | |
| 9/23/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 092226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 9/23/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2326 | | $ 191.83 | | | Utilities | |
| 9/23/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5R5CY4R, SEATTLE, WA ON 092326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 47.89 | | | Office Supplies / Maintenance | |
| 9/23/2026 | ELECTRONIC IMAGE | | $ 230.68 | | | Rent | |
| 9/23/2026 | ELECTRONIC IMAGE | | $ 230.68 | | | Rent | |
| 9/22/2026 | STRIPE INTEGRATE TRANSFER ST-V4G6M2M8N9N8 THREE OAKS BEHAVIORAL 092226 | $ 5,653.66 | | | | Client Services | |
| 9/22/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26264B100011876300*1560894904~ 092326 | $ 5,121.62 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8738*1591031071 092326 | $ 4,895.60 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26264B100021299100*1560894904~ 092326 | $ 3,832.81 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26264B100004484000*1560894904~ 092326 | $ 2,643.48 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601100970930 THREE OAKS BEHAVIORAL TRN*1*601100970930*1591031071~ 092326 | $ 2,105.10 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6737*1411648670 092326 | $ 1,414.50 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: BCBS-NC 0000000000000018041 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7919045*1560894904~ 092326 | $ 213.94 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1746*1411648670 092326 | $ 150.00 | | | | Insurance Services | |
| 9/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6736*1591031071 092326 | $ 88.00 | | | | Insurance Services | |
| 9/22/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75203050*1113038233 092226 | $ 94.61 | | | | Insurance Services | |
| 9/22/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94025450*1113038233 092226 | $ 46.68 | | | | Insurance Services | |
| 9/22/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 092126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 164.82 | | | Software | |
| 9/22/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 092126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 45.28 | | | Software | |
| 9/21/2026 | STRIPE INTEGRATE TRANSFER ST-A7D5R3L2S6B2 THREE OAKS BEHAVIORAL 092126 | $ 8,218.41 | | | | Client Services | |
| 9/21/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0594*1591031071 092126 | $ 7,592.60 | | | | Insurance Services | |
| 9/21/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26261B100016112900*1560894904~ 092226 | $ 4,005.62 | | | | Insurance Services | |
| 9/21/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26261B100004596800*1560894904~ 092226 | $ 2,395.35 | | | | Insurance Services | |
| 9/21/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26261B100009239800*1560894904~ 092226 | $ 1,823.58 | | | | Insurance Services | |
| 9/21/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0593*1411648670 092126 | $ 1,665.70 | | | | Insurance Services | |
| 9/21/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89027009*1113038233 092226 | $ 358.41 | | | | Insurance Services | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81050939*1113038233 092226 | $ 268.41 | | | | Insurance Services |
| 9/21/2026 | EARLY PAY: BCBS-NC 0000000000000018026 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7916193*1560894904~ 092226 | $ 213.94 | | | | Insurance Services |
| 9/21/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3828*1411648670 092326 | $ 182.00 | | | | Insurance Services |
| 9/21/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97027636*1113038233 092226 | $ 114.47 | | | | Insurance Services |
| 9/21/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*73025329*1113038233 092226 | $ 114.47 | | | | Insurance Services |
| 9/21/2026 | EARLY PAY: BCBS-NC 0000000000000018028 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7916194*1560894904~ 092226 | $ 104.47 | | | | Insurance Services |
| 9/21/2026 | CIGNA HCCLAIMPMT XXXXX0191 POWELL MSW/DANIELLE TRN*1*XXXXXXXXXXX0592*1591031071 092126 | $ 76.00 | | | | Insurance Services |
| 9/21/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01296154998 | | | | $ 4,000.00 | Transfer |
| 9/21/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 092026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/21/2026 | RECURRING PURCHASE AT PAYMENTUS CORP, 8602723788, NC ON 091826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 1.43 | | | Software |
| 9/18/2026 | STRIPE INTEGRATE TRANSFER ST-D5K6P9S9U3I2 THREE OAKS BEHAVIORAL 091826 | $ 8,193.11 | | | | Client Services |
| 9/18/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26260B100017338700*1560894904~ 092126 | $ 2,724.46 | | | | Insurance Services |
| 9/18/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26260B100004595600*1560894904~ 092126 | $ 2,428.36 | | | | Insurance Services |
| 9/18/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801438137 THREE OAKS BEHAVIORAL TRN*1*601801438137*1591031071~ 092126 | $ 866.32 | | | | Insurance Services |
| 9/18/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1265070211*1341858379 091826 | $ 800.68 | | | | Insurance Services |
| 9/18/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26260B100009685100*1560894904~ 092126 | $ 711.03 | | | | Insurance Services |
| 9/18/2026 | EARLY PAY: BCBS-NC 0000000000000018016 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7910973*1560894904~ 092126 | $ 631.82 | | | | Insurance Services |
| 9/18/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1265070210*1341858379 091826 | $ 102.34 | | | | Insurance Services |
| 9/18/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01295258131 | | | | $ 16,500.00 | Insurance Services |
| 9/18/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 091826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/18/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 091826 | | $ 85.90 | | | Medical Benefits |
| 9/18/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 47.80 | | | Utilities |
| 9/18/2026 | OUTGOING WIRE TRANS 091826 TRN XXXXXXXXXX9814 | | | | $ 500.00 | Transfer |
| 9/17/2026 | STRIPE INTEGRATE TRANSFER ST-N1K1H0J0Z8K5 THREE OAKS BEHAVIORAL 091726 | $ 5,529.21 | | | | Client Services |
| 9/17/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26259B100014684900*1560894904~ 091826 | $ 2,723.90 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7610*1591031071 091826 | $ 2,201.05 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26259B100004757500*1560894904~ 091826 | $ 1,628.25 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603601270492 THREE OAKS BEHAVIORAL TRN*1*603601270492*1591031071~ 091826 | $ 665.00 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7609*1411648670 091826 | $ 534.00 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7608*1591031071 091826 | $ 399.60 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: BCBS-NC 0000000000000018004 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7908447*1560894904~ 091826 | $ 208.94 | | | | Insurance Services |
| 9/17/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7607*1591031071 091826 | $ 199.80 | | | | Insurance Services |
| 9/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX6530 091726 | | $ 8,761.87 | | | 401K |
| 9/17/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01294688005 | | | | $ 2,000.00 | Transfer |
| 9/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX6551 091726 | | $ 667.41 | | | 401K |
| 9/17/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 26259D7CAD7C8 THREE OAKS BEHAVIORAL 091726 | | $ 388.74 | | | Medical Benefits |
| 9/17/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX6476 091726 | | $ 173.52 | | | 401K |
| 9/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 152.72 | | | Utilities |
| 9/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 145.05 | | | Utilities |
| 9/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 127.96 | | | Utilities |
| 9/17/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1726 | | $ 97.62 | | | Utilities |
| 9/17/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 81.84 | | | Office Supplies / Maintenance |
| 9/16/2026 | STRIPE INTEGRATE TRANSFER ST-M6D4T5G5H1F9 THREE OAKS BEHAVIORAL 091626 | $ 5,491.43 | | | | Client Services |
| 9/16/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26258B100006741200*1560894904~ 091726 | $ 3,156.41 | | | | Insurance Services |
| 9/16/2026 | BENEFLEX HR COBRA COBRA THREE OAKS BEHAVIORAL 091626 | $ 3,114.01 | | | | Medical Benefits |
| 9/16/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26258B100015021900*1560894904~ 091726 | $ 2,063.66 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706039 89026352 THREE OAKS BEHAVIORAL TRN*1*89026352*1113038233 091626 | $ 1,199.84 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706031 81050638 THREE OAKS BEHAVIORAL TRN*1*81050638*1113038233 091626 | $ 276.57 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706048 98104863 THREE OAKS BEHAVIORAL TRN*1*98104863*1113038233 091626 | $ 258.94 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706025 75202049 THREE OAKS BEHAVIORAL TRN*1*75202049*1113038233 091626 | $ 229.11 | | | | Insurance Services |
| 9/16/2026 | EARLY PAY: BCBS-NC 0000000000000017991 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7897879*1560894904~ 091726 | $ 213.94 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706046 96025175 THREE OAKS BEHAVIORAL TRN*1*96025175*1113038233 091626 | $ 119.47 | | | | Insurance Services |
| 9/16/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1264553066*1341858379 091626 | $ 102.34 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706028 78025310 THREE OAKS BEHAVIORAL TRN*1*78025310*1113038233 091626 | $ 99.47 | | | | Insurance Services |
| 9/16/2026 | BRIGHTON HEALTH CLAIM PAY 706032 82025138 THREE OAKS BEHAVIORAL TRN*1*82025138*1113038233 091626 | $ 89.47 | | | | Insurance Services |
| 9/16/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01294281511 | | | | $ 103,000.00 | Transfer |
| 9/16/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 091526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 1,035.00 | | | Software |
| 9/16/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 091526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/16/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1626 | | $ 449.57 | | | Utilities |
| 9/16/2026 | SPECTRUM SPECTRUM 7946875 091626 | | $ 130.00 | | | Utilities |
| 9/16/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1626 | | $ 32.93 | | | Utilities |
| 9/16/2026 | ELECTRONIC IMAGE | | $ 1,072.54 | | | Rent |
| 9/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9932*1591031071 091626 | $ 7,805.45 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26257B100013308600*1560894904~ 091626 | $ 6,919.78 | | | | Insurance Services |
| 9/15/2026 | STRIPE INTEGRATE TRANSFER ST-U6C0U1L6D0E9 THREE OAKS BEHAVIORAL 091526 | $ 5,834.06 | | | | Client Services |
| 9/15/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26257B100003260100*1560894904~ 091626 | $ 4,336.20 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9931*1411648670 091626 | $ 1,589.50 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801434756 THREE OAKS BEHAVIORAL TRN*1*601801434756*1591031071~ 091626 | $ 1,489.00 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9930*1591031071 091626 | $ 172.00 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1568*1411648670 091626 | $ 150.00 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: BCBS-NC 0000000000000017979 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7894216*1560894904~ 091626 | $ 104.47 | | | | Insurance Services |
| 9/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9929*1591031071 091626 | $ 86.00 | | | | Insurance Services |
| 9/15/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 091426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 4,592.87 | | | Insurance Services |
| 9/15/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 76.31 | | | Office Supplies / Maintenance |
| 9/14/2026 | INCOMING WIRE TRANS 091426 TRN XXXXXXXXXX8982 | | | $ 1,300.00 | | Transfer |
| 9/14/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9669*1591031071 091426 | $ 7,579.49 | | | | Insurance Services |
| 9/14/2026 | STRIPE INTEGRATE TRANSFER ST-J8O9X5R0I3Z7 THREE OAKS BEHAVIORAL 091426 | $ 6,387.23 | | | | Client Services |
| 9/14/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26254B100015029100*1560894904~ 091526 | $ 3,905.74 | | | | Insurance Services |
| 9/14/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26254B100005446900*1560894904~ 091526 | $ 2,884.93 | | | | Insurance Services |
| 9/14/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26254B100009549800*1560894904~ 091526 | $ 1,623.25 | | | | Insurance Services |
| 9/14/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9668*1411648670 091426 | $ 1,509.48 | | | | Insurance Services |
| 9/14/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1264075687*1341858379 091426 | $ 1,101.69 | | | | Insurance Services |
| 9/14/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26255B100008155900*1560894904~ 091526 | $ 1,032.34 | | | | Insurance Services |
| 9/14/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26255B100004293600*1560894904~ 091526 | $ 892.67 | | | | Insurance Services |
| 9/14/2026 | EARLY PAY: BCBS-NC 0000000000000017970 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7888847*1560894904~ 091526 | $ 104.47 | | | | Insurance Services |
| 9/14/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 091326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/14/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5L5XA, SEATTLE, WA ON 091426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 26.63 | | | Office Supplies / Maintenance |
| 9/14/2026 | ELECTRONIC IMAGE | | $ 7,669.55 | | | Rent |
| 9/14/2026 | ELECTRONIC IMAGE | | $ 34,104.34 | | | Medical Benefits |
| 9/11/2026 | SERVICE CHARGE | | $ 15.60 | | | Bank Fees |
| 9/11/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01292745851 | | | $ 7,400.00 | | Transfer |
| 9/11/2026 | STRIPE INTEGRATE TRANSFER ST-C5J1V9K8V2I7 THREE OAKS BEHAVIORAL 091126 | $ 7,688.39 | | | | Client Services |
| 9/11/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26253B100017793900*1560894904~ 091426 | $ 2,896.81 | | | | Insurance Services |
| 9/11/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26253B100004657700*1560894904~ 091426 | $ 767.19 | | | | Insurance Services |
| 9/11/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801432802 THREE OAKS BEHAVIORAL TRN*1*601801432802*1591031071~ 091426 | $ 733.00 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706039 89025386 THREE OAKS BEHAVIORAL TRN*1*89025386*1113038233 091126 | $ 721.96 | | | | Insurance Services |
| 9/11/2026 | EARLY PAY: BCBS-NC 0000000000000017959 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7887154*1560894904~ 091426 | $ 537.63 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706048 98100899 THREE OAKS BEHAVIORAL TRN*1*98100899*1113038233 091126 | $ 393.55 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706025 75200549 THREE OAKS BEHAVIORAL TRN*1*75200549*1113038233 091126 | $ 187.10 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706031 81050180 THREE OAKS BEHAVIORAL TRN*1*81050180*1113038233 091126 | $ 178.94 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706047 97027135 THREE OAKS BEHAVIORAL TRN*1*97027135*1113038233 091126 | $ 114.47 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706044 94025105 THREE OAKS BEHAVIORAL TRN*1*94025105*1113038233 091126 | $ 114.47 | | | | Insurance Services |
| 9/11/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26253B100008865900*1560894904~ 091426 | $ 111.58 | | | | Insurance Services |
| 9/11/2026 | BRIGHTON HEALTH CLAIM PAY 706032 82025037 THREE OAKS BEHAVIORAL TRN*1*82025037*1113038233 091126 | $ 89.47 | | | | Insurance Services |
| 9/11/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 091126 | | $ 590.52 | | | Medical Benefits |
| 9/11/2026 | DEBIT CARD PURCHASE AT VISTAPRINT, 8662074955, MA ON 091026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 503.82 | | | Marketing |
| 9/11/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 091026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/11/2026 | RECURRING PURCHASE AT PAYMENTUS CORP, 8602723788, NC ON 091026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 1.54 | | | Software |
| 9/10/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01292097542 | | | $ 33,000.00 | | Transfer |
| 9/10/2026 | STRIPE INTEGRATE TRANSFER ST-R8Z6L3U1I7U6 THREE OAKS BEHAVIORAL 091026 | $ 6,990.88 | | | | Client Services |
| 9/10/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26252B100016294100*1560894904~ 091126 | $ 3,216.62 | | | | Insurance Services |
| 9/10/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26252B100005256600*1560894904~ 091126 | $ 1,426.78 | | | | Insurance Services |
| 9/10/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602200923982 THREE OAKS BEHAVIORAL TRN*1*602200923982*1591031071~ 091126 | $ 413.80 | | | | Insurance Services |
| 9/10/2026 | BRIGHTON HEALTH CLAIM PAY 706048 98102587 THREE OAKS BEHAVIORAL TRN*1*98102587*1113038233 091026 | $ 258.94 | | | | Insurance Services |
| 9/10/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2860*1411648670 091126 | $ 123.00 | | | | Insurance Services |
| 9/10/2026 | EARLY PAY: BCBS-NC 0000000000000017945 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7881215*1560894904~ 091126 | $ 109.47 | | | | Insurance Services |
| 9/10/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1026 | | $ 192.75 | | | Utilities |
| 9/10/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 51.18 | | | Utilities |
| 9/10/2026 | CITYOFRALUTIL BILLPAY CITY OF RALEIGH 091026 | | $ 22.97 | | | Utilities |
| 9/10/2026 | ELECTRONIC IMAGE | | $ 145.00 | | | Patient Refund |
| 9/9/2026 | STRIPE INTEGRATE TRANSFER ST-C6D0L4T3F0L2 THREE OAKS BEHAVIORAL 090926 | $ 7,120.50 | | | | Client services |
| 9/9/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8735*1591031071 090926 | $ 7,107.85 | | | | Insurance Services |
| 9/9/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8734*1411648670 090926 | $ 1,696.65 | | | | Insurance Services |
| 9/9/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26251B100006615900*1560894904~ 091026 | $ 1,632.58 | | | | Insurance Services |
| 9/9/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26251B100014498600*1560894904~ 091026 | $ 119.47 | | | | Insurance Services |
| 9/9/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXX3279 090926 | | $ 705.00 | | | 401K |
| 9/9/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 090826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 9/9/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 090926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 296.81 | | | Software |
| 9/9/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 96.26 | | | Office Supplies / Maintenance |
| 9/9/2026 | ELECTRONIC IMAGE | | $ 75.00 | | | |
| 9/8/2026 | STRIPE INTEGRATE TRANSFER ST-M3L9O7S6E9Y8 THREE OAKS BEHAVIORAL 090826 | $ 7,211.38 | | | | Client Services |
| 9/8/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0451*1591031071 090826 | $ 6,038.70 | | | | Insurance Services |
| 9/8/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26250B100012743100*1560894904~ 090926 | $ 5,287.04 | | | | Insurance Services |
| 9/8/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26247B100016769900*1560894904~ 090926 | $ 3,397.80 | | | | Insurance Services |
| 9/8/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26250B100002660900*1560894904~ 090926 | $ 3,330.07 | | | | Insurance Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26247B100004735900*1560894904~ 090926 | $ 2,680.45 | | | | Insurance Services | |
| 9/8/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0450*1411648670 090826 | $ 2,071.35 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26247B100009603900*1560894904~ 090926 | $ 1,792.19 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26248B100008696300*1560894904~ 090926 | $ 1,673.14 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602100977219 THREE OAKS BEHAVIORAL TRN*1*602100977219*1591031071~ 090926 | $ 1,647.00 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26248B100004720300*1560894904~ 090926 | $ 1,330.75 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: BCBS-NC 0000000000000017915 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7875610*1560894904~ 090926 | $ 104.47 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2847*1411648670 091026 | $ 91.00 | | | | Insurance Services | |
| 9/8/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 090526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 9/8/2026 | RECURRING PURCHASE AT PSYCHOLOGY TODAY, SIOUX FALLS, SD ON 090626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Marketing | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 4,328.48 | | | Rent | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 3,354.32 | | | Rent | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 8,120.50 | | | Rent | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 3,461.33 | | | Rent | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 5,000.00 | | | Transfer | |
| 9/8/2026 | ELECTRONIC IMAGE | | $ 34,104.34 | | | Medical Benefits | |
| 9/4/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01290252021 | | | $ 7,200.00 | | Transfer | |
| 9/4/2026 | RETURN ITEM/OVERDRAFT | $ 34,104.34 | | | | Medical Benefits | |
| 9/4/2026 | STRIPE INTEGRATE TRANSFER ST-C4V5H6N9W5J0 THREE OAKS BEHAVIORAL 090426 | $ 7,121.22 | | | | Client Services | |
| 9/4/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26246B100017085000*1560894904~ 090826 | $ 2,775.36 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26246B100009978300*1560894904~ 090826 | $ 1,396.80 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26246B100004331000*1560894904~ 090826 | $ 911.98 | | | | Insurance Services | |
| 9/4/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1262881318*1341858379 090426 | $ 823.64 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601001349501 THREE OAKS BEHAVIORAL TRN*1*601001349501*1591031071~ 090826 | $ 622.00 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: BCBS-NC 0000000000000017903 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7872323*1560894904~ 090826 | $ 482.91 | | | | Insurance Services | |
| 9/4/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1262881317*1341858379 090426 | $ 102.34 | | | | Insurance Services | |
| 9/4/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 090326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Insurance Services | |
| 9/4/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 090426 | | $ 110.16 | | | Medical Benefits | |
| 9/4/2026 | OVERDRAFT/RETURN ITEM(S) FEE | | $ 37.00 | | | Bank Fees | |
| 9/3/2026 | STRIPE INTEGRATE TRANSFER ST-L0H1L9K9G5T4 THREE OAKS BEHAVIORAL 090326 | $ 5,530.51 | | | | Client Services | |
| 9/3/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3011*1591031071 090426 | $ 2,625.05 | | | | Insurance Services | |
| 9/3/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26245B100014279700*1560894904~ 090426 | $ 2,354.29 | | | | Insurance Services | |
| 9/3/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26245B100004730000*1560894904~ 090426 | $ 2,160.46 | | | | Insurance Services | |
| 9/3/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601801430507 THREE OAKS BEHAVIORAL TRN*1*601801430507*1591031071~ 090426 | $ 839.90 | | | | Insurance Services | |
| 9/3/2026 | EARLY PAY: BCBS-NC 0000000000000017894 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7867463*1560894904~ 090426 | $ 557.49 | | | | Insurance Services | |
| 9/3/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3010*1411648670 090426 | $ 551.00 | | | | Insurance Services | |
| 9/3/2026 | INTERNATIONAL TRANS FEE | | $ 1.01 | | | Software | |
| 9/3/2026 | MASTERCARD CURRENCY CONVERSION FEE | | $ 0.07 | | | Bank Fees | |
| 9/3/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX5611 090326 | | $ 9,790.07 | | | 401 K | |
| 9/3/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX5617 090326 | | $ 667.41 | | | 401 K | |
| 9/3/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0326 | | $ 101.21 | | | Utilities | |
| 9/3/2026 | RECURRING PURCHASE AT ACCESSIBE.COM, NEW YORK, NY ON 090226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Software | |
| 9/3/2026 | RECURRING PURCHASE AT WEGLOT, PARIS, 75 ON 090226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 33.67 | | | Software | |
| 9/3/2026 | ELECTRONIC IMAGE | | $ 34,104.34 | | | Medical Benefits | |
| 9/2/2026 | STRIPE INTEGRATE TRANSFER ST-Z1X5A6T1C6I3 THREE OAKS BEHAVIORAL 090226 | $ 5,005.26 | | | | Client Services | |
| 9/2/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26244B100006289100*1560894904~ 090326 | $ 2,078.10 | | | | Insurance Services | |
| 9/2/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26244B100014737900*1560894904~ 090326 | $ 1,586.28 | | | | Insurance Services | |
| 9/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9979*1411648670 090226 | $ 84.35 | | | | Insurance Services | |
| 9/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9980*1591031071 090226 | $ 81.00 | | | | Insurance Services | |
| 9/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0170*1411648670 090326 | $ 68.00 | | | | Insurance Services | |
| 9/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8978*1591031071 090226 | $ 1.44 | | | | Insurance Services | |
| 9/2/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01289174115 | | | | $ 25,000.00 | Transfer | |
| 9/2/2026 | RECURRING PURCHASE AT GOOGLE WORKSPACE_T, MOUNTAIN VIEW, CA ON 090126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software | |
| 9/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 090126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 9/2/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0226 | | $ 485.55 | | | Utilities | |
| 9/2/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 75.20 | | | Office Supplies / Maintenance | |
| 9/2/2026 | ELECTRONIC IMAGE | | $ 3,000.00 | | | Transfer | |
| 9/1/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26243B100015476700*1560894904~ 090226 | $ 8,259.62 | | | | Insurance Services | |
| 9/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8407*1591031071 090126 | $ 6,542.75 | | | | Insurance Services | |
| 9/1/2026 | STRIPE INTEGRATE TRANSFER ST-B3I7C9R5Q4N5 THREE OAKS BEHAVIORAL 090126 | $ 6,429.45 | | | | Client Services | |
| 9/1/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26243B100003263700*1560894904~ 090226 | $ 4,466.97 | | | | Insurance Services | |
| 9/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8406*1411648670 090126 | $ 1,120.15 | | | | Insurance Services | |
| 9/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1703*1411648670 090126 | $ 300.00 | | | | Insurance Services | |
| 9/1/2026 | BCBSNC BH706048 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98080151*1113038233 090126 | $ 258.94 | | | | Insurance Services | |
| 9/1/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601601275272 THREE OAKS BEHAVIORAL TRN*1*601601275272*1591031071~ 090226 | $ 192.00 | | | | Insurance Services | |
| 9/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8405*1411648670 090126 | $ 187.00 | | | | Insurance Services | |
| 9/1/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26243B100000100000*1560894904~ 090226 | $ 129.47 | | | | Insurance Services | |
| 9/1/2026 | EARLY PAY: BCBSNC BH706046 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96009848*1113038233 090226 | $ 119.47 | | | | Insurance Services | |
| 9/1/2026 | EARLY PAY: BCBS-NC 0000000000000017866 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7852311*1560894904~ 090226 | $ 104.47 | | | | Insurance Services | |
| 9/1/2026 | BCBSNC BH706032 CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82009931*1113038233 090126 | $ 89.47 | | | | Insurance Services | |
| 9/1/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01288741960 | | | | $ 8,000.00 | Transfer | |
| 9/1/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 262421A7C1221 THREE OAKS BEHAVIORAL 090126 | | $ 388.74 | | | Medical Benefits | |
| | | $ 537,651.47 | $ 192,664.99 | $ 55,400.00 | $ 385,000.00 | Ending Balance | $21,356.53 |

Fifth Third #4436

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $1,103.19 |
| 9/30/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01299397971 | | | $ 5,000.00 | | Transfer | |
| 9/30/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2308*1561545517 093026 | $ 33,248.62 | | | | Insurance Services | |
| 9/30/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4212*1066033492 100226 | $ 564.87 | | | | Insurance Services | |
| 9/30/2026 | OUTGOING WIRE TRANS 093026 TRN XXXXXXXXXX3307 | | $ 151,840.43 | | | Wages | |
| 9/30/2026 | OUTGOING WIRE TRANS 093026 TRN XXXXXXXXXX3437 | | $ 58,048.49 | | | Payroll Taxes | |
| 9/30/2026 | OUTGOING WIRE TRANS 093026 TRN XXXXXXXXXX3329 | | $ 15,741.05 | | | Wages | |
| 9/30/2026 | OUTGOING WIRE TRANS 093026 TRN XXXXXXXXXX3617 | | $ 5,617.50 | | | Payroll Taxes | |
| 9/29/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01299133102 | | | $ 195,000.00 | | Transfer | |
| 9/28/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3435*1066033492 093026 | $ 437.68 | | | | Insurance Services | |
| 9/28/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01298644483 | | | | $ 6,500.00 | Transfer | |
| 9/25/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0591*1066033492 092926 | $ 4,470.13 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0575*1066033492 092926 | $ 1,324.63 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0570*1066033492 092926 | $ 276.67 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7589*1066033492 092926 | $ 218.84 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0572*1066033492 092926 | $ 107.48 | | | | Insurance Services | |
| 9/25/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0577*1066033492 092928 | $ 89.42 | | | | Insurance Services | |
| 9/24/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5186*1066033492 092826 | $ 109.42 | | | | Insurance Services | |
| 9/23/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01296816538 | | | $ 16,000.00 | | Transfer | |
| 9/23/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9034*1561545517 092326 | $ 30,655.99 | | | | Insurance Services | |
| 9/23/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7787*1066033492 092526 | $ 303.26 | | | | Insurance Services | |
| 9/23/2026 | OUTGOING WIRE TRANS 092326 TRN XXXXXXXXXX6377 | | $ 47,868.02 | | | Payroll Taxes | |
| 9/22/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3939*1066033492 092326 | $ 218.84 | | | | Insurance Services | |
| 9/21/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01296154998 | | | $ 4,000.00 | | Transfer | |
| 9/21/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9186*1066033492 092326 | $ 345.54 | | | | Insurance Services | |
| 9/21/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV4157032 092126 | | $ 2,705.74 | | | Payroll Expenses | |
| 9/21/2026 | OUTGOING WIRE TRANS 092126 TRN XXXXXXXXXX0960 | | $ 5,619.52 | | | Payroll Taxes | |
| 9/21/2026 | OUTGOING WIRE TRANS 092126 TRN XXXXXXXXXX0917 | | $ 1,035.74 | | | Payroll Taxes | |
| 9/18/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01295258131 | | | $ 16,500.00 | | Transfer | |
| 9/18/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4853*1066033492 092226 | $ 4,539.67 | | | | Insurance Services | |
| 9/18/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4831*1066033492 092226 | $ 720.50 | | | | Insurance Services | |
| 9/18/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4827*1066033492 092226 | $ 213.84 | | | | Insurance Services | |
| 9/18/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3246*1066033492 092226 | $ 109.42 | | | | Insurance Services | |
| 9/18/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4828*1066033492 092226 | $ 59.77 | | | | Insurance Services | |
| 9/18/2026 | OUTGOING WIRE TRANS 091626 TRN XXXXXXXXXX9267 | | $ 15,901.09 | | | Wages | |
| 9/18/2026 | OUTGOING WIRE TRANS 091626 TRN XXXXXXXXXX9282 | | $ 3,644.84 | | | Wages | |
| 9/17/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01294688005 | | | $ 2,000.00 | | Transfer | |
| 9/17/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2778*1066033492 092126 | $ 218.84 | | | | Insurance Services | |
| 9/16/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01294281511 | | | $ 103,000.00 | | Transfer | |
| 9/16/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8264*1561545517 091626 | $ 29,033.21 | | | | Insurance Services | |
| 9/16/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5192*1066033492 091826 | $ 1,439.74 | | | | Insurance Services | |
| 9/16/2026 | OUTGOING WIRE TRANS 091626 TRN XXXXXXXXXX1765 | | $ 135,238.50 | | | Wages | |
| 9/15/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8135*1066033492 091626 | $ 328.26 | | | | Insurance Services | |
| 9/14/2026 | DEPOSIT | $ 2,734.68 | | | | Insurance Services | |
| 9/14/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1399*1066033492 091626 | $ 109.42 | | | | Insurance Services | |
| 9/11/2026 | SERVICE CHARGE | | $ 250.00 | | | Bank Fees | |
| 9/11/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4753*1066033492 091526 | $ 5,311.15 | | | | Insurance Services | |
| 9/11/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4732*1066033492 091526 | $ 1,067.37 | | | | Insurance Services | |
| 9/11/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4721*1066033492 091526 | $ 313.26 | | | | Insurance Services | |
| 9/11/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8079*1066033492 091526 | $ 109.42 | | | | Insurance Services | |
| 9/11/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4718*1066033492 091526 | $ 107.48 | | | | Insurance Services | |
| 9/11/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4722*1066033492 091526 | $ 99.42 | | | | Insurance Services | |
| 9/11/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01292745851 | | | | $ 7,400.00 | Transfer | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/10/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6535*1561545517 091026 | $ 32,356.90 | | | | Insurance Services | |
| 9/10/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1407*1066033492 091426 | $ 328.26 | | | | Insurance Services | |
| 9/10/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01292087542 | | | | $ 33,000.00 | Transfer | |
| 9/9/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7108*1066033492 091026 | $ 218.84 | | | | Insurance Services | |
| 9/8/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7021*1066033492 091026 | $ 193.84 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5140*1066033492 090926 | $ 4,267.32 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5078*1066033492 090926 | $ 978.76 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7570*1066033492 090926 | $ 457.73 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5063*1066033492 090926 | $ 323.26 | | | | Insurance Services | |
| 9/4/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5087*1066033492 090926 | $ 106.70 | | | | Insurance Services | |
| 9/4/2026 | 337759 THREE OAK XXXXX0191 (PC) FIX 337759 THREE OAKS BEHAVIORAL 090426 | $ 2.00 | | | | Payroll Expenses | |
| 9/4/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01290252021 | | | | $ 7,200.00 | Transfer | |
| 9/3/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8631*1066033492 090826 | $ 218.84 | | | | Insurance Services | |
| 9/3/2026 | OUTGOING WIRE TRANS 090326 TRN XXXXXXXXXX0430 | | $ 60,131.04 | | | Payroll Taxes | |
| 9/2/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01289174115 | | | $ 25,000.00 | | Transfer | |
| 9/2/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7387*1561545517 090226 | $ 35,464.83 | | | | Insurance Services | |
| 9/2/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4016*1066033492 090426 | $ 328.26 | | | | Insurance Services | |
| 9/2/2026 | OUTGOING WIRE TRANS 090226 TRN XXXXXXXXXX0227 | | $ 5,634.44 | | | Payroll Taxes | |
| 9/1/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01288741960 | | | $ 6,000.00 | | Transfer | |
| 9/1/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4508*1066033492 090226 | $ 109.42 | | | | Insurance Services | |
| | | $ 194,441.60 | $ 507,276.40 | $ 372,500.00 | $ 54,100.00 | **Ending Balance** | $6,668.59 |

| | |
|---|---|
| Opening Balance All Accounts | $ 7,376.01 |
| Total Cash Receipts | $ 740,169.27 |
| Total Cash Disbursements | $ 718,682.34 |
| Net Cash Flow | $ 21,486.93 |
| Cash on Hand | $ 28,862.94 |
| Ending Balance | $28,862.94 |

**Three Oaks Behavioral Health & Wellness**
AR Report 20-Oct

**Client Payments:**

| | | |
|---|---|---|
| Current | $ | 131.58 |
| 1-30 | $ | 6,451.75 |
| 31-60 | $ | 2,295.39 |
| 61+ | $ | 74,330.09 |

**Insurance Payments:**

| | |
|---|---|
| Nov-25 | $7,931.02 |
| Dec-25 | $6,542.32 |
| Jan-26 | $293.37 |
| Feb-26 | $1,184.34 |
| 26-Mar | $3,647.99 |
| 26-Apr | $129,492.35 |
| 26-May | $63,119.03 |
| 26-Jun | $2,712.79 |
| 26-Jul | $7,782.63 |
| 26-Aug | $3,628.33 |
| 26-Sep | $16,817.03 |
| 26-Oct | $140,596.24 |

**Exhibit E**

1. The Debtor is actively negotiating certain post-petition invoices due to its insurer, Vault. As of the date of this report, the total amount owed to Vault is undetermined.