**Fill in this information to identify the case:**

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC

United States Bankruptcy Court for the: Eastern District of North Carolina

Case number: 26-01207-5-JNC

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: October 2026

Date report filed: 11/16/2026 (MM / DD / YYYY)

Line of business: Counseling

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Casie Hall, Manager

Original signature of responsible party: s/ Casie Hall

Printed name of responsible party: Casie Hall, Manager

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 28,862.94

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 590,932.52

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 523,312.38

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 67,620.14

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 96,483.08

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

Debtor Name Three Oaks Behavioral Health & Wellness, PLLC Case number 26-01207-5-JNC

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 456,991.46

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 99
27. What is the number of employees as of the date of this monthly report? 88

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 5,000.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 27,500.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | Column B | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 693,200.00 | – | $ 590,932.52 | = | $ 102,267.38 |
| 33. **Cash disbursements** | $ 690,510.00 | – | $ 523,312.38 | = | $ 167,197.62 |
| 34. **Net cash flow** | $ 6,690.00 | – | $ 67,620.14 | = | $ 60,930.14 |

35. Total projected cash receipts for the next month: $ 693,200.00
36. Total projected cash disbursements for the next month: - $ 690,510.00
37. Total projected net cash flow for the next month: = $ 6,690.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Exhibits C&D

Truist Bank #6696

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $837.82 |
| 10/2/2026 | ACH Debit THS ENTERPRISE I THREE OAKS BEHA ACH CORP DEBIT | | $59.95 | | | Software | |
| 10/5/2026 | DEPOSIT | | | $6,500.00 | | Transer | |
| 10/5/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300421464*1411629390 | $172.00 | | | | Insurance Services | |
| 10/6/2026 | WIRE REF# 20261006-00004935 CDT ACCT: G/XXXXXXXXX3950 PC BOOK TRANSFER | | $5,000.00 | | | Truist Loan Services | |
| 10/6/2026 | PACERPYRLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $111.62 | | | Business Insurance | |
| 10/9/2026 | DEPOSIT | | | $3,500.00 | | Transfer | |
| 10/13/2026 | BUS ONLINE ACH SETTLEMENT | | $3,900.00 | | | Credentialing Services | |
| 10/13/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300425143*1411629390 | $76.00 | | | | Insurance Services | |
| 10/19/2026 | HCCLAIMPMT HEALTHPARTNERS THREE OAKS BEHAVIORAL ACH CREDIT TRN*1*2300430601*1411629390 | $76.00 | | | | Insurance Services | |
| 10/20/2026 | PACERPYRLC HARTFORD FIRE IN THREE OAKS BEHAVIORAL ACH CORP DEBIT | | $89.95 | | | Business Insurance | |
| 10/21/2026 | SERVICE CHARGES - PRIOR PERIOD | | $95.00 | | | Bank Fees | |
| 10/22/2026 | DEPOSIT | | | $16,000.00 | | Transfer | |
| 10/23/2026 | WIRE REF# 20261023-00005573 CDT ACCT: XXXXXXXXX0603 PC BOOK TRANSFER | | $5,000.00 | | | Legal - HRM | |
| | | $ 324.00 | $ 14,256.52 | $ 28,000.00 | $ - | Ending Balance | $12,905.30 |

Fifth Third #4410

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $21,358.53 |
| 10/1/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01299871477 | | | $ 3,000.00 | | | |
| 10/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8370*1411648670 100126 | $ 334.00 | | | | Insurance Services | |
| 10/1/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8371*1591031071 100126 | $ 2,462.25 | | | | Insurance Services | |
| 10/1/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*514A5, SEATTLE, WA ON 093026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 25.57 | | | Office Suppliers / Maintenance | |
| 10/1/2026 | DEBIT CARD RETURN AT VISTAPRINT, 8662074955, MA ON 100126 TO CARD#: XXXXXXXXXXXX5877 | $ 256.75 | | | | Refund | |
| 10/1/2026 | DEBIT CARD RETURN AT VISTAPRINT, 8662074955, MA ON 100126 TO CARD#: XXXXXXXXXXXX5877 | $ 182.42 | | | | Refund | |
| 10/1/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26273B100005308300*1560894904~ 100226 | $ 4,963.59 | | | | Insurance Services | |
| 10/1/2026 | EARLY PAY: BCBS-NC 0000000000000018121 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7849805*1560894904~ 100226 | $ 104.47 | | | | Insurance Services | |
| 10/1/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26273B100016611400*1560894904~ 100226 | $ 2,836.78 | | | | Insurance Services | |
| 10/1/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601300989610 THREE OAKS BEHAVIORAL TRN*1*601300989610*1591031071~ 1002: | $ 607.00 | | | | Insurance Services | |
| 10/1/2026 | ELECTRONIC IMAGE | | $ 13,750.00 | | | 401K Audit | |
| 10/1/2026 | ELECTRONIC IMAGE | | $ 170.83 | | | Payrol Taxes | |
| 10/1/2026 | MERCHANT PAYMENT AMAZON.COM*5106G - 000 AMAZON.COM SEATTLE WA ON 100126 FROM CARD#: XXXXXXXXXXXX587X | | $ 39.31 | | | Office Suppliers / Maintenance | |
| 10/1/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND XXXXXXXXX4069 THREE OAKS BEHAVIORAL 100126 | | $ 388.74 | | | Wages | |
| 10/1/2026 | RECURRING PURCHASE AT SIMPLEPRACTICE, SANTA MONICA, CA ON 093026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 24.39 | | | Software | |
| 10/1/2026 | RECURRING PURCHASE AT THERAPYTRIBE, 8582483759, CA ON 093026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 29.95 | | | Software | |
| 10/1/2026 | STRIPE INTEGRATE TRANSFER ST-M9N1O5M1D086 THREE OAKS BEHAVIORAL 100126 | $ 4,515.30 | | | | Client Services | |
| 10/2/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01300718484 | | | $ 8,600.00 | | Transfer | |
| 10/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3491*1591031071 100226 | $ 91.00 | | | | Insurance Services | |
| 10/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3492*1411648670 100226 | $ 881.70 | | | | Insurance Services | |
| 10/2/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3493*1591031071 100226 | $ 3,626.90 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26274B100003801300*1560894904~ 100526 | $ 2,186.52 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: BCBS-NC 0000000000000018132 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7953324*1560894904~ 100526 | $ 845.90 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26274B100008744700*1560894904~ 100526 | $ 918.92 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26274B100017607600*1560894904~ 100526 | $ 5,227.75 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601501329270 THREE OAKS BEHAVIORAL TRN*1*601501329270*1591031071~ 1005: | $ 864.00 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1186*1411648670 100526 | $ 225.00 | | | | Insurance Services | |
| 10/2/2026 | ELECTRONIC IMAGE | | $ 4,328.48 | | | Rent | |
| 10/2/2026 | ELECTRONIC IMAGE | | $ 3,461.33 | | | Rent | |
| 10/2/2026 | ELECTRONIC IMAGE | | $ 1,200.00 | | | Independent Contractor | |
| 10/2/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1267384240*1341858379 100226 | $ 487.21 | | | | Insurance Services | |
| 10/2/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 100226 | | $ 467.30 | | | Wages | |
| 10/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 100126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 600.00 | | | Marketing | |
| 10/2/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 100126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 72.86 | | | Marketing | |
| 10/2/2026 | RECURRING PURCHASE AT GOOGLE WORKSPACE_T, MOUNTAIN VIEW, CA ON 100126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2,520.00 | | | Software | |
| 10/2/2026 | STRIPE INTEGRATE TRANSFER ST-T2E8E1E1H1D7 THREE OAKS BEHAVIORAL 100226 | $ 8,502.45 | | | | Client Services | |
| 10/5/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3819*1411648670 100526 | $ 1,199.35 | | | | Insurance Services | |
| 10/5/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3820*1591031071 100526 | $ 3,722.80 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26275B100004856600*1560894904~ 100626 | $ 3,063.87 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26276B100004504200*1560894904~ 100626 | $ 1,895.74 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBS-NC 0000000000000018147 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7957896*1560894904~ 100626 | $ 104.47 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBS-NC 0000000000000018148 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7957887*1560894904~ 100626 | $ 104.47 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26275B100009590900*1560894904~ 100626 | $ 1,719.83 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26276B100008617400*1560894904~ 100626 | $ 1,708.77 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26275B100016007400*1560894904~ 100626 | $ 3,454.90 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75205444*1113038233 100626 | $ 323.55 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81051670*1113038233 100626 | $ 330.45 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89028533*1113038233 100626 | $ 597.35 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97028095*1113038233 100626 | $ 228.84 | | | | Insurance Services | |
| 10/5/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98112183*1113038233 100626 | $ 129.47 | | | | Insurance Services | |
| 10/5/2026 | ELECTRONIC IMAGE | | | | $ 6,500.00 | Transfer | |
| 10/5/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1267605619*1341858379 100526 | $ 92.54 | | | | Insurance Services | |
| 10/5/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1267605620*1341858379 100526 | $ 77.84 | | | | Insurance Services | |
| 10/5/2026 | INTERNATIONAL TRANS FEE | | $ 0.98 | | | Software | |
| 10/5/2026 | MASTERCARD CURRENCY CONVERSION FEE | | $ 0.07 | | | Software | |
| 10/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3605 100526 | | $ 667.41 | | | 401K | |
| 10/5/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX3623 100526 | | $ 8,979.89 | | | 401K | |
| 10/5/2026 | RECURRING PURCHASE AT ACCESSIBE.COM, NEW YORK, NY ON 100226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Software | |
| 10/5/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 100326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 10/5/2026 | RECURRING PURCHASE AT WEGLOT, PARIS, 75 ON 100226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 32.73 | | | Software | |
| 10/5/2026 | STRIPE INTEGRATE TRANSFER ST-C1U4J5S3B1Z0 THREE OAKS BEHAVIORAL 100526 | $ 8,192.30 | | | | Client Services | |
| 10/6/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82025368*1113038233 100626 | $ 89.47 | | | | Insurance Services | |
| 10/6/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94025805*1113038233 100626 | $ 70.03 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26278B100000285700*1560894904~ 100726 | $ 731.62 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: BCBS-NC 0000000000000018158 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7959281*1560894904~ 100726 | $ 104.47 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26278B100003439200*1560894904~ 100726 | $ 2,660.36 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26278B100014693700*1560894904~ 100726 | $ 6,427.46 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602100995620 THREE OAKS BEHAVIORAL TRN*1*602100995620*1591031071~ 1007: | $ 1,591.90 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5520*1411648670 100726 | $ 1,583.25 | | | | Insurance Services | |
| 10/6/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5521*1591031071 100726 | $ 5,445.85 | | | | Insurance Services | |
| 10/6/2026 | ELECTRONIC IMAGE | | $ 3,200.00 | | | Rent | |
| 10/6/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1267825182*1341858379 100626 | $ 185.08 | | | | Insurance Services | |
| 10/6/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 100526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 10/6/2026 | STRIPE INTEGRATE TRANSFER ST-E0Z9P5Y1D1K6 THREE OAKS BEHAVIORAL 100626 | $ 7,407.61 | | | | Client Services | |
| 10/6/2026 | WEB INITIATED PAYMENT AT THE GUARDIAN ACHPAYMENT XXXXXXXXXXXXXXX0626 | | $ 8,308.94 | | | Other Benefits | |
| 10/7/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01302235642 | | | $ 29,000.00 | | Transfer | |
| 10/7/2026 | BCBS NC GRP DRAFT T38005623 THREE OAKS BEHAVIORAL 100726 | | $ 4,419.54 | | | Medical Benefits | |
| 10/7/2026 | CHECKBOOK PRINT CHARGE | | $ 141.48 | | | Bank Fees | |
| 10/7/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*597BA, SEATTLE, WA ON 100626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 230.54 | | | Office Supplies / Maintenance | |
| 10/7/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26279B100006453300*1560894904~ 100826 | $ 1,953.91 | | | | Insurance Services | |
| 10/7/2026 | EARLY PAY: BCBS-NC 0000000000000018169 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7982217*1560894904~ 100826 | $ 213.94 | | | | Insurance Services | |
| 10/7/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26279B100018137600*1560894904~ 100826 | $ 2,256.39 | | | | Insurance Services | |
| 10/7/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3124*1411648670 100926 | $ 91.00 | | | | Insurance Services | |
| 10/7/2026 | ELECTRONIC IMAGE | | $ 6,375.00 | | | TJT Accounting | |
| 10/7/2026 | ELECTRONIC IMAGE | | $ 7,154.00 | | | TJT Taxes | |
| 10/7/2026 | RECURRING PURCHASE AT PSYCHOLOGY TODAY, SIOUX FALLS, SD ON 100626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 49.00 | | | Marketing | |
| 10/7/2026 | STRIPE INTEGRATE TRANSFER ST-B0M6W2S7R6F5 THREE OAKS BEHAVIORAL 100726 | $ 4,973.55 | | | | Client Services | |
| 10/7/2026 | WEB INITIATED PAYMENT AT CITYOFDURHAMUTIL WEBPAYMENT 100726 | | $ 641.16 | | | Utilities | |
| 10/7/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0726 | | $ 207.25 | | | Utilities | |
| 10/7/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX0726 | | $ 112.50 | | | Utilities | |
| 10/8/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01302616601 | | | $ 1,000.00 | | Transfer | |
| 10/8/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26280B100004716200*1560894904~ 100926 | $ 1,139.53 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: BCBS-NC 0000000000000018177 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7967681*1560894904~ 100926 | $ 457.88 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26280B100014017500*1560894904~ 100926 | $ 2,451.38 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603001344454 THREE OAKS BEHAVIORAL TRN*1*603001344454*1591031071~ 1009: | $ 577.00 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8174*1411648670 100926 | $ 475.05 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8175*1591031071 100926 | $ 2,309.70 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1483*1411648670 100926 | $ 150.00 | | | | Insurance Services | |
| 10/8/2026 | STRIPE INTEGRATE TRANSFER ST-C1E4I6R7I9H2 THREE OAKS BEHAVIORAL 100826 | $ 4,585.55 | | | | Client Services | |
| 10/8/2026 | CITYOFRALUTIL BILLPAY CITY OF RALEIGH 100926 | | $ 22.97 | | | Utilities | |
| 10/9/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26281B100004883600*1560894904~ 101326 | $ 1,826.01 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: BCBS-NC 0000000000000018187 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7971158*1560894904~ 101326 | $ 318.41 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26281B100010129000*1560894904~ 101326 | $ 622.09 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26281B100018105100*1560894904~ 101326 | $ 4,402.40 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601901386433 THREE OAKS BEHAVIORAL TRN*1*601901386433*1591031071~ 1013: | $ 475.00 | | | | Insurance Services | |
| 10/9/2026 | ELECTRONIC IMAGE | | $ 9,394.12 | | | Rent | |
| 10/9/2026 | ELECTRONIC IMAGE | | | | $ 3,500.00 | Transfer | |
| 10/9/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1268559388*1341858379 100926 | $ 703.24 | | | | Insurance Services | |
| 10/9/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 100926 | | $ 1,484.09 | | | Wages | |
| 10/9/2026 | PYMT TO CITY OF RALEIGH - 116006 222 WEST HARGET STREET RALEIGH NC | | $ 41.60 | | | Utilities | |
| 10/9/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 100826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 10/9/2026 | RECURRING PURCHASE AT SIMPLISAFE, BOSTON, MA ON 100926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 230.93 | | | Software | |
| 10/9/2026 | STRIPE INTEGRATE TRANSFER ST-O3U9E9R2Q5G4 THREE OAKS BEHAVIORAL 100926 | $ 7,538.33 | | | | Client Services | |
| 10/13/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01304058623 | | | $ 9,000.00 | | Transfer | |
| 10/13/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75206581*1113038233 101326 | $ 457.63 | | | | Insurance Services | |
| 10/13/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81052053*1113038233 101326 | $ 357.88 | | | | Insurance Services | |
| 10/13/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82025471*1113038233 101326 | $ 89.47 | | | | Insurance Services | |
| 10/13/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89029318*1113038233 101326 | $ 716.82 | | | | Insurance Services | |
| 10/13/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97028323*1113038233 101326 | $ 114.47 | | | | Insurance Services | |
| 10/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1043*1411648670 101326 | $ 1,615.35 | | | | Insurance Services | |
| 10/13/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1044*1591031071 101326 | $ 7,069.30 | | | | Insurance Services | |
| 10/13/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*5E5IH58, SEATTLE, WA ON 101326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 18.81 | | | Office Supplies / Maintenance | |
| 10/13/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26282B100004806900*1560894904~ 101426 | $ 3,862.34 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26283B100004858000*1560894904~ 101426 | $ 2,879.07 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBS-NC 0000000000000018201 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7973956*1560894904~ 101426 | $ 104.47 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBS-NC 0000000000000018202 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7974010*1560894904~ 101426 | $ 427.88 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26285B100002818400*1560894904~ 101426 | $ 3,182.34 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26282B100017346200*1560894904~ 101426 | $ 3,241.44 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26285B100013168500*1560894904~ 101426 | $ 5,381.90 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2366*1411648670 101526 | $ 91.00 | | | | Insurance Services | |
| 10/13/2026 | ELECTRONIC IMAGE | | $ 1,763.00 | | | Office Supplies / Maintenance | |
| 10/13/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX1578 101326 | | $ 705.00 | | | 401K | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 101126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 10/13/2026 | RECURRING PURCHASE AT PAYMENTUS CORP, 9802723786, NC ON 100926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 1.25 | | | Software |
| 10/13/2026 | STRIPE INTEGRATE TRANSFER ST-B9X4Z7R7X9F8 THREE OAKS BEHAVIORAL 101326 | $ 7,839.29 | | | | Client Services |
| 10/14/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01304711511 | | | | $ 135,000.00 | Transfer |
| 10/14/2026 | BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26285B100000194900*1560894904~ 101426 | $ 676.84 | | | | Insurance Services |
| 10/14/2026 | BCBS-NC 0000000000000018217 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7975794*1560894904~ 101426 | $ 208.94 | | | | Insurance Services |
| 10/14/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26282B100009885000*1560894904~ 101426 | $ 1,326.24 | | | | Insurance Services |
| 10/14/2026 | BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26283B100008927700*1560894904~ 101426 | $ 829.41 | | | | Insurance Services |
| 10/14/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98115108*1113038233 101426 | $ 388.41 | | | | Insurance Services |
| 10/14/2026 | CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603200920669 THREE OAKS BEHAVIORAL TRN*1*603200920669*1591031071~ 101426 | $ 1,634.90 | | | | Insurance Services |
| 10/14/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9712*1411648670 101426 | $ 1,170.80 | | | | Insurance Services |
| 10/14/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9713*1591031071 101426 | $ 7,349.30 | | | | Insurance Services |
| 10/14/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5E3SR, SEATTLE, WA ON 101426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 42.89 | | | Office Supplies / Maintenance |
| 10/14/2026 | DEPOSIT | $ 2,408.42 | | | | Insurance Services |
| 10/14/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26286B100005917200*1560894904~ 101526 | $ 2,127.71 | | | | Insurance Services |
| 10/14/2026 | EARLY PAY: BCBS-NC 0000000000000018222 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7981432*1560894904~ 101526 | $ 163.60 | | | | Insurance Services |
| 10/14/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26286B100015613800*1560894904~ 101526 | $ 1,602.16 | | | | Insurance Services |
| 10/14/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78026031*1113038233 101526 | $ 99.47 | | | | Insurance Services |
| 10/14/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1164*1411648670 101526 | $ 450.00 | | | | Insurance Services |
| 10/14/2026 | ELECTRONIC IMAGE | | $ 7,920.23 | | | Rent |
| 10/14/2026 | ELECTRONIC IMAGE | | $ 75.00 | | | Rent |
| 10/14/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1269015205*1341858379 101426 | $ 277.82 | | | | Insurance Services |
| 10/14/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 96.26 | | | Office Supplies / Maintenance |
| 10/14/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 101326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 10/14/2026 | SERVICE CHARGE | | $ 40.50 | | | Bank Fees |
| 10/14/2026 | STRIPE INTEGRATE TRANSFER ST-U8N8U7Q1S8J9 THREE OAKS BEHAVIORAL 101426 | $ 6,754.37 | | | | Client Services |
| 10/15/2026 | CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0305*1411648670 101526 | $ 134.00 | | | | Insurance Services |
| 10/15/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26287B100004849200*1560894904~ 101626 | $ 1,569.06 | | | | Insurance Services |
| 10/15/2026 | EARLY PAY: BCBS-NC 0000000000000018236 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7991869*1560894904~ 101626 | $ 109.61 | | | | Insurance Services |
| 10/15/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26287B100015061300*1560894904~ 101626 | $ 2,600.13 | | | | Insurance Services |
| 10/15/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601001370952 THREE OAKS BEHAVIORAL TRN*1*601001370952*1591031071~ 1016; | $ 415.00 | | | | Insurance Services |
| 10/15/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX7625*1591031071 101626 | $ 1,094.70 | | | | Insurance Services |
| 10/15/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 159.94 | | | Office Supplies / Maintenance |
| 10/15/2026 | STRIPE INTEGRATE TRANSFER ST-O5Y3F3E8L0Y6 THREE OAKS BEHAVIORAL 101526 | $ 9,103.00 | | | | Client Services |
| 10/15/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1526 | | $ 485.83 | | | Utilities |
| 10/15/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4436 REF # 01305976049 | | | $ 3,000.00 | | Transfer |
| 10/16/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01305682078 | | | | $ 60,000.00 | Transfer |
| 10/16/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26288B100004420300*1560894904~ 101926 | $ 1,484.30 | | | | Insurance Services |
| 10/16/2026 | EARLY PAY: BCBS-NC 0000000000000018244 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7996881*1560894904~ 101926 | $ 746.43 | | | | Insurance Services |
| 10/16/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26288B100009467100*1560894904~ 101926 | $ 1,585.12 | | | | Insurance Services |
| 10/16/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26288B100017857800*1560894904~ 101926 | $ 2,295.04 | | | | Insurance Services |
| 10/16/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601501342984 THREE OAKS BEHAVIORAL TRN*1*601501342984*1591031071~ 1019; | $ 930.00 | | | | Insurance Services |
| 10/16/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1269956236*1341858379 101626 | $ 722.84 | | | | Insurance Services |
| 10/16/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 101626 | | $ 858.28 | | | Wages |
| 10/16/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 262880649286D THREE OAKS BEHAVIORAL 101626 | | $ 388.74 | | | Wages |
| 10/16/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 101526 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 10/16/2026 | SPECTRUM SPECTRUM 8668404 101626 | | $ 130.00 | | | Utilities |
| 10/16/2026 | STRIPE INTEGRATE TRANSFER ST-T9I7R3F3L5B1 THREE OAKS BEHAVIORAL 101626 | $ 8,526.48 | | | | Client Services |
| 10/19/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0288*1411648670 101926 | $ 2,268.15 | | | | Insurance Services |
| 10/19/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0289*1591031071 101926 | $ 5,923.90 | | | | Insurance Services |
| 10/19/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*OR55O, SEATTLE, WA ON 101926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 23.58 | | | Office Supplies / Maintenance |
| 10/19/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26289B100004721000*1560894904~ 102026 | $ 2,625.42 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26290B100004547900*1560894904~ 102026 | $ 2,120.41 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBS-NC 0000000000000018258 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7997962*1560894904~ 102026 | $ 104.47 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBS-NC 0000000000000018257 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*7998002*1560894904~ 102026 | $ 104.47 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26289B100009216000*1560894904~ 102026 | $ 1,049.89 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26290B100008510000*1560894904~ 102026 | $ 1,896.87 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26289B100016296200*1560894904~ 102026 | $ 3,043.00 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75207748*1113038233 102026 | $ 455.51 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81052419*1113038233 102026 | $ 178.94 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89030097*1113038233 102026 | $ 718.82 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97025557*1113038233 102026 | $ 229.94 | | | | Insurance Services |
| 10/19/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98117099*1113038233 102026 | $ 128.47 | | | | Insurance Services |
| 10/19/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX2289 101926 | | $ 687.41 | | | 401K |
| 10/19/2026 | MATRIX TRUST CO PAYMENT XXXXXXXXXXXX2304 101926 | | $ 9,580.04 | | | 401K |
| 10/19/2026 | RECURRING PURCHASE AT FACEBK *6W9AJB2SP4, WILMINGTON, DE ON 101726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2.00 | | | Marketing |
| 10/19/2026 | RECURRING PURCHASE AT FACEBK *B437HBASP4, WILMINGTON, DE ON 101726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2.00 | | | Marketing |
| 10/19/2026 | RECURRING PURCHASE AT FACEBK *QLXS5D6SP4, WILMINGTON, DE ON 101726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 2.00 | | | Marketing |
| 10/19/2026 | STRIPE INTEGRATE TRANSFER ST-S9W4L2K8N5D3 THREE OAKS BEHAVIORAL 101926 | $ 8,949.21 | | | | Client Services |
| 10/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 57.84 | | | Utilities |
| 10/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 47.69 | | | Utilities |
| 10/19/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX1926 | | $ 45.71 | | | Utilities |
| 10/20/2026 | BENEFLEX HR COBRA COBRA THREE OAKS BEHAVIORAL 102026 | $ 805.80 | | | | Wages |
| 10/20/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*82025558*1113038233 102026 | $ 89.47 | | | | Insurance Services |
| 10/20/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*94028146*1113038233 102026 | $ 46.68 | | | | Insurance Services |
| 10/20/2026 | DEBIT CARD PURCHASE AT AMAZON MKTPL*5E282, SEATTLE, WA ON 102026 FROM CARD#: XXXXXXXXXXXX5877 | | $ 225.88 | | | Office Supplies / Maintenance |
| 10/20/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26292B100000341100*1560894904~ 102126 | $ 388.41 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: BCBS-NC 0000000000000018276 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8000826*1560894904~ 102126 | $ 109.47 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26292B100003930500*1560894904~ 102126 | $ 2,923.17 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26292B100013109000*1560894904~ 102126 | $ 7,314.31 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 601701366990 THREE OAKS BEHAVIORAL TRN*1*601701366990*1591031071~ 1021; | $ 2,131.77 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3453*1411648670 102126 | $ 809.60 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3454*1591031071 102126 | $ 3,777.90 | | | | Insurance Services |
| 10/20/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1629*1411648670 102126 | $ 300.00 | | | | Insurance Services |
| 10/20/2026 | ELECTRONIC IMAGE | | $ 453.78 | | | Rent |
| 10/20/2026 | STRIPE INTEGRATE TRANSFER ST-Y5U2K3P3J5B7 THREE OAKS BEHAVIORAL 102026 | $ 7,438.75 | | | | Client Services |
| 10/21/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01307359401 | | | | $ 10,000.00 | Transfer |
| 10/21/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26293B100006880700*1560894904~ 102226 | $ 1,921.44 | | | | Insurance Services |
| 10/21/2026 | EARLY PAY: BCBS-NC 0000000000000018269 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8004352*1560894904~ 102226 | $ 313.41 | | | | Insurance Services |
| 10/21/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26293B100015915600*1560894904~ 102226 | $ 1,901.80 | | | | Insurance Services |
| 10/21/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0375*1411648670 102226 | $ 62.61 | | | | Insurance Services |
| 10/21/2026 | STRIPE INTEGRATE TRANSFER ST-K5V0D5L6F6S3 THREE OAKS BEHAVIORAL 102126 | $ 4,897.69 | | | | Client Services |
| 10/21/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2126 | | $ 163.71 | | | Utilities |
| 10/21/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2126 | | $ 151.08 | | | Utilities |
| 10/21/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2126 | | $ 122.18 | | | Utilities |
| 10/21/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2126 | | $ 108.33 | | | Utilities |
| 10/22/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01307780734 | | | | $ 35,000.00 | Transfer |
| 10/22/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26294B100004992100*1560894904~ 102326 | $ 1,716.27 | | | | Insurance Services |
| 10/22/2026 | EARLY PAY: BCBS-NC 0000000000000018300 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8008108*1560894904~ 102326 | $ 295.09 | | | | Insurance Services |
| 10/22/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26294B100015806000*1560894904~ 102326 | $ 2,692.18 | | | | Insurance Services |
| 10/22/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602501340779 THREE OAKS BEHAVIORAL TRN*1*602501340779*1591031071~ 1023; | $ 757.80 | | | | Insurance Services |
| 10/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1730*1411648670 102326 | $ 1,653.50 | | | | Insurance Services |
| 10/22/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1731*1591031071 102326 | $ 4,922.70 | | | | Insurance Services |
| 10/22/2026 | ELECTRONIC IMAGE | | | | $ 18,000.00 | Transfer |
| 10/22/2026 | PYMT TO ORKIN LLC 002 - 002001 2170 PEIDMONT ROAD NE ATLANTA GA | | $ 147.92 | | | Office Supplies / Maintenance |
| 10/22/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 102126 FROM CARD#: XXXXXXXXXXXX5877 | | $ 1,000.00 | | | Marketing |
| 10/22/2026 | STRIPE INTEGRATE TRANSFER ST-M0E7K7I0J3R9 THREE OAKS BEHAVIORAL 102226 | $ 4,872.72 | | | | Client Services |
| 10/23/2026 | DEBIT CARD PURCHASE AT EMPOWER ALL INC, RALEIGH, NC ON 102226 FROM CARD#: XXXXXXXXXXXX5877 | | $ 548.32 | | | Utilities |
| 10/23/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26295B100004817900*1560894904~ 102626 | $ 1,750.21 | | | | Insurance Services |
| 10/23/2026 | EARLY PAY: BCBS-NC 0000000000000018309 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8012037*1560894904~ 102626 | $ 104.47 | | | | Insurance Services |
| 10/23/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26295B100009945600*1560894904~ 102626 | $ 1,611.27 | | | | Insurance Services |
| 10/23/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26295B100017019300*1560894904~ 102626 | $ 4,012.12 | | | | Insurance Services |
| 10/23/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602901382392 THREE OAKS BEHAVIORAL TRN*1*602901382392*1591031071~ 1026; | $ 506.00 | | | | Insurance Services |
| 10/23/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1271518530*1341858379 102326 | $ 797.33 | | | | Insurance Services |
| 10/23/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDFEE S09857823430191 THREE OAKS BEHAVIORAL 102326 | | $ 10.00 | | | Wages |
| 10/23/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 102326 | | $ 455.89 | | | Wages |
| 10/23/2026 | STRIPE INTEGRATE TRANSFER ST-V0D5D8Y2D6P7 THREE OAKS BEHAVIORAL 102326 | $ 8,354.94 | | | | Client Services |
| 10/23/2026 | WEB INITIATED PAYMENT AT PHLYINSURANCE PHLYINSUR 80072417DRCT 102326 | | $ 3,248.41 | | | Business Insurance |
| 10/26/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01309212398 | | | | $ 18,000.00 | Transfer |
| 10/26/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1788*1411648670 102626 | $ 1,776.60 | | | | Insurance Services |
| 10/26/2026 | CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1789*1591031071 102626 | $ 6,417.57 | | | | Insurance Services |
| 10/26/2026 | DEPOSIT | $ 3,341.90 | | | | Client Services |
| 10/26/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26296B100004814900*1560894904~ 102726 | $ 2,860.08 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26297B100003954800*1560894904~ 102726 | $ 1,929.83 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBS-NC 0000000000000018318 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8012961*1560894904~ 102726 | $ 213.94 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBS-NC 0000000000000018319 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8012943*1560894904~ 102726 | $ 104.47 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26296B100009633500*1560894904~ 102726 | $ 1,279.70 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26297B100007840800*1560894904~ 102726 | $ 1,354.17 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26296B100016071600*1560894904~ 102726 | $ 3,613.74 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*75208918*1113038233 102726 | $ 518.81 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*81052779*1113038233 102726 | $ 238.00 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*89030860*1113038233 102726 | $ 572.18 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*98119501*1113038233 102726 | $ 467.34 | | | | Insurance Services |
| 10/26/2026 | EARLY PAY: EVERNORTH HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3552*1411648670 102826 | $ 91.00 | | | | Insurance Services |
| 10/26/2026 | ELECTRONIC IMAGE | | $ 80.00 | | | Rent |
| 10/26/2026 | RECURRING PURCHASE AT SQSP* WEBSIT#25618, NEW YORK, NY ON 102426 FROM CARD#: XXXXXXXXXXXX5877 | | $ 39.00 | | | Software |
| 10/26/2026 | RECURRING PURCHASE AT VBS*VONAGE BUSINES, ATLANTA, GA ON 102326 FROM CARD#: XXXXXXXXXXXX5877 | | $ 161.54 | | | Software |
| 10/26/2026 | STRIPE INTEGRATE TRANSFER ST-W9I8Q2L0B2U9 THREE OAKS BEHAVIORAL 102626 | $ 7,840.44 | | | | Client Services |
| 10/27/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4436 REF # 01309524868 | | | | $ 40,000.00 | Transfer |
| 10/27/2026 | BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*97028787*1113038233 102726 | $ 89.30 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26299B100000266500*1560894904~ 102826 | $ 343.97 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: BCBS-NC 0000000000000018335 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8015679*1560894904~ 102826 | $ 104.47 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26299B100003586100*1560894904~ 102826 | $ 3,664.23 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26299B100014870900*1560894904~ 102826 | $ 8,873.10 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*96025830*1113038233 102826 | $ 119.47 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 602101006765 THREE OAKS BEHAVIORAL TRN*1*602101006765*1591031071~ 1028; | $ 2,006.90 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8473*1411648670 102826 | $ 1,509.35 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8474*1591031071 102826 | $ 7,030.30 | | | | Insurance Services |
| 10/27/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1705*1411648670 102826 | $ 750.00 | | | | Insurance Services |
| 10/27/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 102626 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing |
| 10/27/2026 | STRIPE INTEGRATE TRANSFER ST-R8D0P6X1I9K0 THREE OAKS BEHAVIORAL 102726 | $ 6,402.67 | | | | Client Services |
| 10/28/2026 | DEBIT CARD PURCHASE AT AMAZON.COM*GV0427N, SEATTLE, WA ON 102726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 96.29 | | | Office Supplies |
| 10/28/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26300B100008784200*1560894904~ 102926 | $ 1,478.31 | | | | Insurance Services |

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| 10/28/2026 | EARLY PAY: BCBS-NC 0000000000000018346 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8018827*1560894904~ 102926 | $ 104.47 | | | | Insurance Services | |
| 10/28/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26300B100015163500*1560894904~ 102926 | $ 1,121.27 | | | | Insurance Services | |
| 10/28/2026 | EARLY PAY: BRIGHTON HEALTH CLAIM PAY 1528563194 THREE OAKS BEHAVIORAL TRN*1*78026372*1113038233 102926 | $ 89.47 | | | | Insurance Services | |
| 10/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX1207 102826 | | $ 22.47 | | | Utilities | |
| 10/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX1240 102826 | | $ 22.47 | | | Utilities | |
| 10/28/2026 | ENBRIDGE GAS QGC XXXXXXXXXXX4071 102826 | | $ 22.47 | | | Utilities | |
| 10/28/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 102726 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 10/28/2026 | RETURN DEPOSIT ITEM(S) ADVICE:101371 CHECK #1365015390 STOP PAYMENT | | $ 89.42 | | | Bank Fees | |
| 10/28/2026 | RETURN DEPOSIT ITEM(S) ADVICE:101371 CHECK #1365015981 STOP PAYMENT | | $ 89.42 | | | Bank fees | |
| 10/28/2026 | SPECTRUM SPECTRUM 2700342 102826 | | $ 600.00 | | | Utilities | |
| 10/28/2026 | STRIPE INTEGRATE TRANSFER ST-I7Y4G5R5R3F9 THREE OAKS BEHAVIORAL 102826 | $ 5,226.46 | | | | Client Services | |
| 10/28/2026 | WEB INITIATED PAYMENT AT DUKEENERGY BILL PAY XXXXXXXXXXXXXXX2826 | | $ 269.04 | | | Utilities | |
| 10/29/2026 | DEBIT CARD PURCHASE AT AMAZON COM*NP4LE23, SEATTLE, WA ON 102826 FROM CARD#: XXXXXXXXXXXX5877 | | $ 34.27 | | | Office Supplies | |
| 10/29/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26301B100005609600*1560894904~ 103026 | $ 1,498.22 | | | | Insurance Services | |
| 10/29/2026 | EARLY PAY: BCBS-NC 0000000000000018358 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8030653*1560894904~ 103026 | $ 318.55 | | | | Insurance Services | |
| 10/29/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26301B100015830500*1560894904~ 103026 | $ 2,322.45 | | | | Insurance Services | |
| 10/29/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603501290659 THREE OAKS BEHAVIORAL TRN*1*603501290659*1591031071~ 1030; | $ 1,249.00 | | | | Insurance Services | |
| 10/29/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9499*1411848670 103026 | $ 323.00 | | | | Insurance Services | |
| 10/29/2026 | EARLY PAY: CIGNA HCCLAIMPMT XXXXX0191 /THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9500*1591031071 103026 | $ 1,747.60 | | | | Insurance Services | |
| 10/29/2026 | RETURN DEPOSIT ITEM(S) ADVICE:101085 CHECK #71164833 REFER MAKER | | $ 81.00 | | | Bank Fees | |
| 10/29/2026 | STRIPE INTEGRATE TRANSFER ST-L4V2Y1S9I3S8 THREE OAKS BEHAVIORAL 102926 | $ 5,237.64 | | | | Client Services | |
| 10/30/2026 | EARLY PAY: BCBS OF NC HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26302B100004849300*1560894904~ 110226 | $ 2,032.25 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: BCBS-NC 0000000000000018376 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*8036946*1560894904~ 110226 | $ 950.23 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: BCBSNC ASO HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26302B100010661100*1560894904~ 110226 | $ 1,380.22 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: BCBSNC HOST HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*26302B100015769800*1560894904~ 110226 | $ 3,687.68 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: CIGNA EDGE TRANS HCCLAIMPMT HCCLAIMPMT 603001353030 THREE OAKS BEHAVIORAL TRN*1*603001353030*1591031071~ 1102; | $ 486.00 | | | | Insurance Services | |
| 10/30/2026 | HNB - ECHO HCCLAIMPMT XXXXX0191 THREE OAKS BEHAVIORAL TRN*1*1272648717*1341658378 103026 | $ 1,229.22 | | | | Insurance Services | |
| 10/30/2026 | PAYLOCITY PRETAX BENEFIT T(WX) DEBCARDTX S09857823430191 THREE OAKS BEHAVIORAL 103026 | | $ 519.78 | | | Wages | |
| 10/30/2026 | PAYLOCITY PRETAX BENEFIT TRANS PLAN FUND 26302B5D28DE7 THREE OAKS BEHAVIORAL 103026 | | $ 388.74 | | | Wages | |
| 10/30/2026 | RECURRING PURCHASE AT GOOGLE ADS23740445, MOUNTAIN VIEW, CA ON 102926 FROM CARD#: XXXXXXXXXXXX5877 | | $ 500.00 | | | Marketing | |
| 10/30/2026 | STRIPE INTEGRATE TRANSFER ST-U8N9W9M9U3Q3 THREE OAKS BEHAVIORAL 103026 | $ 7,601.91 | | | | Client Services | |
| | | $ 425,778.57 | $ 114,688.34 | $ 53,600.00 | $ 314,000.00 | Ending Balance | $72,048.76 |

**Fifth Third #4436**

| Date | Transaction | Income | Expense | Incoming Transfers | Outgoing Tranfers | Description | |
|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | $6,668.59 |
| 10/30/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2757*1066033492 110326 | $ 5,717.09 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2725*1066033492 110326 | $ 1,067.60 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9192*1066033492 110326 | $ 218.84 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2720*1066033492 110326 | $ 216.12 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2721*1066033492 110326 | $ 208.84 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2717*1066033492 110326 | $ 107.48 | | | | Insurance Services | |
| 10/30/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2715*1066033492 110326 | $ 104.42 | | | | Insurance Services | |
| 10/30/2026 | OUTGOING WIRE TRANS 103026 TRN XXXXXXXXXX8163 | | $ 155,413.98 | | | Wages | |
| 10/30/2026 | OUTGOING WIRE TRANS 103026 TRN XXXXXXXXXX8194 | | $ 15,641.09 | | | Wages | |
| 10/29/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1152*1066033492 110226 | $ 218.84 | | | | Insurance Services | |
| 10/28/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0765*1561545517 102826 | $ 31,035.85 | | | | Insurance Services | |
| 10/28/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2275*1066033492 103026 | $ 647.10 | | | | Insurance Services | |
| 10/27/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01309524868 | | | $ 40,000.00 | | Transfer | |
| 10/27/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6536*1066033492 102826 | $ 345.54 | | | | Insurance Services | |
| 10/26/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01309212398 | | | $ 18,000.00 | | Transfer | |
| 10/26/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX9440*1066033492 102826 | $ 109.42 | | | | Insurance Services | |
| 10/23/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6884*1066033492 102726 | $ 5,574.53 | | | | Insurance Services | |
| 10/23/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6857*1066033492 102726 | $ 1,086.58 | | | | Insurance Services | |
| 10/23/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6851*1066033492 102726 | $ 422.68 | | | | Insurance Services | |
| 10/23/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2321*1066033492 102726 | $ 328.48 | | | | Insurance Services | |
| 10/23/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6848*1066033492 102726 | $ 99.42 | | | | Insurance Services | |
| 10/22/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01307760734 | | | $ 35,000.00 | | Transfer | |
| 10/22/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2975*1066033492 102626 | $ 328.26 | | | | Insurance Services | |
| 10/21/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01307359401 | | | $ 10,000.00 | | Transfer | |
| 10/21/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6261*1561545517 102126 | $ 31,008.25 | | | | Insurance Services | |
| 10/21/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3169*1066033492 102326 | $ 584.38 | | | | Insurance Services | |
| 10/20/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3459*1066033492 102126 | $ 84.42 | | | | Insurance Services | |
| 10/20/2026 | 337759 THREE OAK XXXXX0191 (PC) BILLING 337759 THREE OAKS BEHAVIORAL INV4243568 102026 | | $ 2,665.62 | | | Payroll Expenses | |
| 10/19/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2019*1066033492 102126 | $ 109.42 | | | | Insurance Services | |
| 10/16/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01305682078 | | | $ 50,000.00 | | Transfer | |
| 10/16/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2395*1066033492 102026 | $ 3,829.08 | | | | Insurance Services | |
| 10/16/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2376*1066033492 102026 | $ 789.78 | | | | Insurance Services | |
| 10/16/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2052*1066033492 102026 | $ 236.12 | | | | Insurance Services | |
| 10/16/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2373*1066033492 102026 | $ 119.42 | | | | Insurance Services | |
| 10/16/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2372*1066033492 102026 | $ 109.42 | | | | Insurance Services | |
| 10/16/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01305876049 | | | | $ 3,000.00 | Transfer | |
| 10/16/2026 | OUTGOING WIRE TRANS 101626 TRN XXXXXXXXXX3743 | | $ 53,553.45 | | | Payroll Taxes | |
| 10/15/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2429*1066033492 101926 | $ 109.42 | | | | Insurance Services | |
| 10/14/2026 | SERVICE CHARGE | | $ 300.00 | | | Bank Fees | |
| 10/14/2026 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4410 REF # 01304711511 | | | $ 135,000.00 | | Transfer | |
| 10/14/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1231*1561545517 101426 | $ 33,292.11 | | | | Insurance Services | |
| 10/14/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1172*1066033492 101526 | $ 437.68 | | | | Insurance Services | |
| 10/14/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4845*1066033492 101626 | $ 104.42 | | | | Insurance Services | |
| 10/14/2026 | OUTGOING WIRE TRANS 101426 TRN XXXXXXXXXX7914 | | $ 145,605.81 | | | Wages | |
| 10/14/2026 | OUTGOING WIRE TRANS 101426 TRN XXXXXXXXXX7939 | | $ 15,552.11 | | | Wages | |
| 10/14/2026 | OUTGOING WIRE TRANS 101426 TRN XXXXXXXXXX7974 | | $ 5,617.48 | | | Payroll Taxes | |
| 10/13/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3903*1066033492 101526 | $ 673.80 | | | | Insurance Services | |
| 10/13/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX0295*1066033492 101526 | $ 437.68 | | | | Insurance Services | |
| 10/13/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01304058623 | | | | $ 9,000.00 | Transfer | |
| 10/9/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5983*1066033492 101426 | $ 5,614.97 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8919*1066033492 101426 | $ 1,117.00 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2863*1066033492 101426 | $ 328.26 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX5908*1066033492 101426 | $ 213.84 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6905*1066033492 101426 | $ 208.84 | | | | Insurance Services | |
| 10/9/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6907*1066033492 101426 | $ 119.42 | | | | Insurance Services | |
| 10/8/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX4004*1066033492 101326 | $ 636.52 | | | | Insurance Services | |
| 10/8/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01302816601 | | | | $ 1,000.00 | Transfer | |
| 10/7/2026 | NCSHP AETNACLAIM HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX6683*1561545517 100726 | $ 28,973.66 | | | | Insurance Services | |
| 10/7/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3045*1066033492 100926 | $ 328.26 | | | | Insurance Services | |
| 10/7/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01302205642 | | | | $ 29,000.00 | Transfer | |
| 10/5/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX1500*1066033492 100726 | $ 648.80 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2222*1066033492 100626 | $ 4,823.41 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2215*1066033492 100626 | $ 1,094.30 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX3287*1066033492 100626 | $ 329.12 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2196*1066033492 100626 | $ 213.84 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2201*1066033492 100626 | $ 169.19 | | | | Insurance Services | |
| 10/2/2026 | EARLY PAY: AETNA AS01 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX2199*1066033492 100626 | $ 59.77 | | | | Insurance Services | |
| 10/2/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01300718484 | | | | $ 8,600.00 | Transfer | |
| 10/1/2026 | EARLY PAY: AETNA A04 HCCLAIMPMT 1528563194 THREE OAKS BEHAVIORAL TRN*1*XXXXXXXXXXX8118*1066033492 100526 | $ 328.26 | | | | Insurance Services | |
| 10/1/2026 | 5/3 ONLINE TRANSFER TO CK: XXXXXX4410 REF # 01299871477 | | | | $ 3,000.00 | Transfer | |
| | | $ 164,829.65 | $ 394,369.52 | $ 288,000.00 | $ 53,600.00 | Ending Balance | $11,529.02 |

| | |
|---|---|
| Opening Balance All Accounts | $28,862.94 |
| Total Cash Receipts | $590,932.52 |
| Total Cash Disbursements | $523,312.38 |
| Net Cash Flow | $67,620.14 |
| Cash on Hand | $96,483.08 |

**Three Oaks Behavioral Health & Wellness**

AR Report 20-Oct

**Client Payments:**

| | | |
|---|---|---|
| Current | $ | 5,432.16 |
| 1-30 | $ | 4,692.75 |
| 31-60 | $ | 3,362.88 |
| 61+ | $ | 75,434.95 |

**Insurance Payments:**

| | | |
|---|---|---|
| 26-Dec | | $6,428.94 |
| Jan-26 | | $293.37 |
| Feb-26 | $ | 1,184.34 |
| 26-Mar | | $3,647.99 |
| 26-Apr | | $125,142.22 |
| 26-May | | $60,735.40 |
| 26-Jun | | $2,712.79 |
| 26-Jul | | $7,499.66 |
| 26-Aug | | $3,276.83 |
| 26-Sep | | $5,386.00 |
| 26-Oct | | $41,301.63 |
| 26-Nov | | $110,459.55 |

**Exhibit E**

1. The Debtor is actively negotiating certain disputed post-petition amounts due to its health insurance benefits administrator, Vault Strategies. As of the date of this report, the total amount owed to Vault is undetermined and subject to an ongoing dispute between the Parties.